# EXHIBIT B



CHALOS & CO, P.C.
International Law Firm

123 South Street, Oyster Bay, New York 11771
TEL: +1-516-714-4300 • FAX: +1-516-750-9051 • WEB: www.chaloslaw.com

George M. Chalos
ATTORNEY AT LAW

DIRECT: +1-516-714-3040
MOBILE: +1-516-721-4076
EMAIL: gmc@chaloslaw.com

September 2, 2009

### *Via Email and Facsimile (202) 305 0396*

U.S. Department of Justice
Environment and Natural Resources Division
Environmental Crimes Section
P.O. Box 23985
L'Enfant Plaza Station
Washington D.C. 20026-3985

Attn:   Joseph A. Poux, Jr., Esq.

Re:   Kassian Maritime Navigation Agency, Ltd.
       United States v. Kassian Maritime Navigation Agency, Ltd.
       07-cr-00048 HLA-MCR, Middle District of Florida, Jacksonville Division
       Chalos & Co. Ref: 2007.001

Dear Mr. Poux:

I write in connection with the above referenced matter and in response to your fax dated August 31, 2009. As you have correctly noted, our client continues to seek the government's consent to a motion for an early termination of probation. As you are aware, Kassian is of the view that it is both appropriate and warranted under the circumstances of this matter, and consequently, we call upon you to exercise the highest degree of collegiality and cooperation in this matter. In this regard, and given the nature and substance of the relief our client is seeking, we must also impose upon you to provide confirmation of the government's consent soonest.

As you rightly stated, our client has further graciously agreed to provide the government with various additional information. Kassian is, of course, mindful that whilst the information may have some relevance to the government's continued evaluation of this matter, there is also significant benefit and value to the government in having such information from an organizational defendant which has successfully, effectively, and efficiently implemented a comprehensive compliance program which goes beyond the baseline contained in the ECP negotiated and agreed between the parties.

Addressing your specific document requests, enclosed please find the following documents.

1


## Exhibit A – Fleet Wide Circulars and Written Permanent Instructions
1. Circular No 26/2006 – November 28, 2006 Compliance with MARPOL
2. Telefax – November 30, 2006
3. Telefax – December 5, 2006 – Policy for use of O.W.S. and/or Incinerator
4. Circular No 29/2006 – December 7, 2006 – Handling of Oil Residues, Sludge, and Solid Waste

## Exhibit B – Oily Water Separator Authorization
1. Request from Vessel to run the O.W.S.
2. Authorization by shore-side management to run the O.W.S.
3. Confirmation from the Master and Chief Engineer of discharged quantity and the amount remaining on board

## Exhibit C – Incinerator Authorization
1. Request from Vessel to run the Incinerator
2. Authorization by shore-side management to run the Incinerator
3. Confirmation of the amount of sludge incinerated

## Exhibit D – Noon Position
1. Master required to send the office its noon position every two (2) days and account for the amount of Bilge Water and Sludge remaining on board the Vessel

## Exhibit E – Certificate
1. Records kept of certificates for sludges discharged ashore

## Exhibit F – Log Book
1. Shore-side Log Book that tracks sludges, bilges, and the amounts discharged ashore

## Exhibit G – ISO 14001
1. Recent Audit Report for ISO 14001 – Continued Environmental Compliance. All vessels (and the office) have obtained the ISO 14001 certification.

As you will appreciate, the documentation provided is a representative sample of the communication/documentation you have requested. If you require any further explanation, we are pleased to confirm that Captain Liokouras will promptly make himself available. Captain Liokouras has also advised that upon receipt of confirmation of the government's consent, he will be pleased to provide copies of any additional documentation you may wish to have on hand as a reference for future matters.

As for your query concerning the costs and expenses incurred by Kassian, attached hereto as Exhibit H, are copies of the records Captain Liokouras referred to during our meeting on August 12, 2009. At present, I am unable to provide any further comment on the accounting provided, but, as stated above, Captain Liokouras is available to promptly respond to any questions/comments the government may have.



Finally, I, on behalf of Kassian, take the opportunity to, once again, thank you for your continued efforts in this matter. Kassian continues in the view that an amicable resolution is in the best interest of all concerned and very much hopes to avoid the unpleasantries of further litigation with the government.

We trust the foregoing and attached are clear and look forward to receiving confirmation of the government's consent to Kassian's forthcoming application for early termination of probation.

Respectfully yours,

**CHALOS & CO, P.C.**

George M. Chalos

GMC/bps
Enc.

cc: Captain Ioannis Liokouras, CCM
Kassisan Maritime Navigation Agency, Ltd.

Lt. Cdr. Ken Nelson *(Via Email)*
US Coast Guard

Capt. Richard C. Wigger, USCG (RET) *(Via Email)*
Compliance Systems, Inc.

James H. Sanborn *(Via Email)*
Sanborn Yearwood & Associates

123 South Street, Oyster Bay, New York 11771 • TEL:+1-516-714-4300 • FAX:+1-866-702-4577 • WEB: www.chaloslaw.com

# EXHIBIT A



KASSIAN MARITIME NAVIGATION AGENCY LTD.
3rd Floor, MEGARO MACEDONIA,
367, SYGROU AVENUE
ATHENS 176 64 GREECE.
TEL.: (+30-210) 9402001,
FAX:(+30-210) 9402430, TLX: 214470
E-MAIL: office@kassian.gr

28/11/06

## CIRCULAR No 26 / 2006

To All Masters and Chief Engineers,

### ENSURING COMPLIANCE WITH MARPOL: OIL WATER SEPARATORS, SLUDGE AND OIL RESIDUES HANDLING

Maritime Authorities are extremely strict when violations of MARPOL regulations are detected onboard a vessel, resulting in huge fines and possible imprisonment of persons found responsible for environmental pollution by illegally discharging oil residues. Every seafarer should be made fully aware of the severe legal consequences, both for the company and the seafarers themselves, of even minor non-compliance with environmental rules.

This information letter indicates a zero tolerance approach of Kassian Maritime Navigation Agency Ltd. to any non-compliance with MARPOL regulations.

The following should be applied:
- NEVER discharge any bilge water, oil or sludge residue directly overboard!

- Always ensure that bilge water is processed through Oil Water Separator.

- Always ensure that oil residues and sludge are sent to waste oil tank.

- Try to minimize water content of the sludge tank by heating and evaporation.

- Always use incinerator to burn as much as possible of the oil residues and sludge.

- Always remove oil and sludge residues to shore facilities, where available. Inform this office well in advance to timely enable us for shore discharge arrangements.

- Report immediately this office any emergency situation such as the bilge or sludge tank is nearly full and shore facilities not readily available.

- Report immediately any malfunction of Oil Water Separator or the Incinerator or pumping/piping arrangement.

- Ensure that all entries in the tank sounding log, Oil Record Book, and incinerator logs are correct and examined by the Chief Engineer and the Master.

- Send on a voyage basis, copy of all entries of the Oil Record Book. Indicate also operating hours of Oil Water Separator and the Incinerator.

- Send on a voyage basis, copy of all delivery discharge receipts to shore facilities.

- Send on regular basis, at least once a week together with noon position report, logs of bilge tank, sludge tank and quantities processed by incinerator and oil bilge separator. The same to be applied on arrival and departure reports.

REMEMBER: UNDER NO CIRCUMSTANCES ARE YOU ALLOWED TO DISCHARGE ANY BILGE WATER, OIL OR SLUDGE DIRECTLY OVERBOARD. ANY VIOLATION OF MARPOL REQUIREMENTS WILL RESULT IN ENVIRONMENTAL POLLUTION AND SERIOUS PROBLEMS FOR THE SHIP AND MANAGEMENT WHEN DISCOVERED.

Kindly acknowledge safe receipt by signing and returning to this office the enclosed document copy. In addition, every Master and Chief Engineer to confirm acknowledgement of this document in the handover procedure.

Wishing you always pleasant sailing, we remain,

Yours faithfully,

As per KASSIAN MARITIME NAVIGATION AGENCY LTD.,

Managing Director          Managing Director          Technical Manager

P.J.Kourousopoulos          A.Papadakis          S.Kapetanakis

---Original Message---
From: office@kassian.gr
To: 421583210@inmc.eik.com
Date: Thu, 30 Nov 2006 13:17:19 +0200

TO: ALL VESSELS

ATTN. MASTER MV NORTH PRINCESS

PLEASE DO NOT USE THE OIL WATER SEPARATOR AND THE INCINERATOR UNTIL FURTHER
NOTICE FROM US.
BRGDS
KASSIAN/TECH.DEPT.
{Message sent via SOFTWAY Communicator}

--
This message has been scanned for viruses and
dangerous content by MailScanner, and is
believed to be clean.



From: office@kassian.gr
To: 421583210@inmc.cik.com
Date: Tue, 05 Dec 2006 18:11:12 +0200


From: Kassian Maritime Navigation Agency Ltd,
367 Sygrou Avenue  175 64 Athens  Greece
Tel:+30-210-9402001, Fax:+30-210-9402430, Email: office@kassian.gr
05/12/06 18:11:12. Ref:093649-SP1
TO:ALL MASTERS/CH.ENGINEERS
SUBJECT:HANDLING OF OIL RESIDUES, SLUDGE AND SOLID WASTE

FURTHER TO OUR CIRCULAR NO. 26/2006 AND TLX MESSAGE DATED 30/11/06, PLEASE NOTE
THE FOLLOWING:

1.  THE INCINERATOR AND SEPARATOR WILL BE USED ONLY IN VERY URGENT
CIRCUMSTANCES, AND ONLY AFTER OFFICE'S PERMISSION.

2.  EQUIPMENT MUST ALWAYS BE READY FOR OPERATION. CHECK OPERATION OF OWS AND
INCINERATOR AT LEAST TWICE A WEEK.

3.  ENSURE THAT OIL RESIDUES AND DIRTY LIQUID SUBSTANCES PRODUCED DURING
MAINTENANCE WORK IN THE ENGINE ROOM OR DECK, (CLEANING RESIDUES, CHANGE OF OILS,
ETC) ARE DIRECTED TO THE SLUDGE TANK.

4.  ANY SOLID WASTE RESIDUES SUCH AS OILY RAGS/PAPERS/ASH/SLUDGE PRODUCED
DURING MAINTENANCE WORK IN SCAVENGE CHAMBER, SLUDGE TANK, OR OTHER EQUIPMENT, TO
BE DISPOSED TO SHORE FACILITIES TOGETHER WITH OTHER GARBAGE.

KIND REGARDS,
KASSIAN/TECH.DEPT.
[Message sent via SOFTWAY Communicator]





KASSIAN MARITIME NAVIGATION AGENCY LTD.
3rd Floor, MEGARO MACEDONIA,
367, SYGROU AVENUE
ATHENS 176 64 GREECE.
TEL.: (+30-210) 9402001,
FAX: (+30-210) 9402430, TLX: 214470
E-MAIL: office@kassian.gr



7/12/06

## TO ALL MASTERS / CH.ENGINEERS

### CIRCULAR NO. 29/2006

### SUBJECT: HANDLING OF OIL RESIDUES, SLUDGE AND SOLID WASTE

Please find below additional information to avoid any non-compliance with MARPOL regulations.

- The incinerator and separator will be used only in very urgent circumstances, and only after office's permission.

- Equipment must always be ready for operation. Check operation of OWS and Incinerator at least twice a week.

- Ensure that Oil residues and dirty liquid substances produced during maintenance work in the engine room or deck, (cleaning residues, change of oils, etc) are directed to the sludge tank.

- Any solid waste residues such as oily rags/papers/ash/sludge produced during maintenance work in scavenge chamber, sludge tank, or other equipment, to be disposed to shore facilities together with other garbage

Kindly acknowledge safe receipt by signing and returning to this office the attached duplicate of this letter.

Wishing you always pleasant sailing, we remain,

Yours faithfully,
KASSIAN MARITIME NAVIGATION AGENCY LTD.



Encls.:-

# EXHIBIT B

From: "425638710@inmc.eik.com" <425638710@inmc.eik.com>
To: "office@kassian.gr" <office@kassian.gr>
Subject: Message from Inmarsat-C Mobile
Date: Wed, 12 Aug 2009 17:52:55 UTC


FM:M/V NORTH PRINCE
TO:KASSIAN MARITIME NAVIGATION AGENCY

ATTN: TECH DEPT.

AUGUST 12th 2009

RE: OIL WATER SEPARATOR (O.W.S)
--------------------------------------------
KINDLY REQUEST PERMISSION FOR TOMORROW MORNING AUGUST 13th 2009
TO RUN OIL WATER SEPARATOR IN ORDER TO DISCHARGE BILGE'S CLEAN
WATER, QUANTITY TO DISCHARGE 10 M3 ABOUT.

BRGRDS/MASTER.


NNNN


This message has been scanned for viruses and
dangerous content by MailScanner, and is
believed to be clean.

From: office@kassian.gr
To: master@northprince.kassian.atseamail.com
Subject: OIL WATER SEPARATOR
Date: Thu, 13 Aug 2009 10:23:19 +0300


From: Kassian Maritime Navigation Agency Ltd,
367 Sygrou Avenue    175 64 Athens    Greece
Tel:+30-210-9402001, Fax:+30-210-9402430, Email: office@kassian.gr
13/08/09 10:23:19. Ref:430065-TE3

TO: MASTER M/V: NORTH PRINCE
FROM:KASSIAN MARITIME NAVIGATION AGENCY


REF TO YOURS MSG 12/08/09 , WE AGREE TO RUN THE O.W.S TO DISCHARGE OVERBOARD
BILGE WATERS.
PLS REVERT AND CONFIRM THE EXACT TIME ,SHIP POSITION AND BILGE WATER QUANTITY
DISCHARGE OVERBOARD.

BRGDS
KASSIAN/TECH.

[Message sent via SOFTWAY Communicator]

From: "4256387100inmc.eik.com" <4256387100inmc.eik.com>
To: "office@kassian.gr" <office@kassian.gr>
Subject: Message from Inmarsat-C Mobile
Date: Thu, 13 Aug 2009 21:42:37 UTC

FM: M/V NORTH PRINCE
TO: KASSIAN ATHENS
   ATTN:TECHN DEPT,


AUGUST 13th 2009.

REF: OWS
---------

-I CONFIRM WITH MY PRESENCE AND BY RANDOM CHECKS PERFORMED DURING
 OPERATION THE OWS WAS DISCHARGING OVERBOARD CLEAN WATER,THROUGH
 15 PPM EQUIPMENT,QUANTITY DISCHARGE: 10,2 m3
-OFFICER IN CHARGE: FAJARDO GEORGE/2nd ENGINEER.

FROM: 13th AUGUST 2009 / 08:30 HRS LT LAT:5205N LONG:15355W
TO:   13th AUGUST 2009 / 11:00 HRS LT LAT:5217N LONG:15444W

BILGE R.O.B: 1,2 m3


BRGDS/MASTER

NNNN



This message has been scanned for viruses and
dangerous content by MailScanner, and is
believed to be clean.

EXHIBIT C

From: "42563B7108inmc.eik.com" <42563B7108inmc.eik.com>
To: "office@kassian.gr" <office08kassian.gr>
Subject: Message from Inmarsat-C Mobile
Date: Thu, 11 Jun 2009 08:41:58 UTC

FM:M/V NORTH PRINCE
TO:KASSIAN/ATHENS

ATTN TECH DPT.

JUNE 13TH 2009

RE:PERMISSION REQUEST FOR EVAPORATION OF OIL SLUDGE
=================================================

KINDLY REQUEST YR PERMISSION TO EVAPORATE SLUDGE OIL
DUE TO HIGH LEVEL WITH RESULT TO ACTIVATE THE ALARM VERY OFTEN WHEN
VESSEL PITCHING OR ROLLING.

BRGRDS/MASTER.

NNNN

This message has been scanned for viruses and
dangerous content by MailScanner, and is
believed to be clean.

From: office@kassian.gr
To: 42563071.0@inmc.oik.com
Subject: NORTH PRINCE
Date: Fri, 12 Jun 2009 14:38:50 +0300

MARPOL

②

From: Kassian Maritime Navigation Agency Ltd,
367 Sygrou Avenue    175 64 Athens    Greece
Tel:+30-210-9402801, Fax:+30-210-9402430, Email: office@kassian.gr
12/06/09 14:38:50. Ref:407749-SC1

To: MASTER M/V NORTH PRINCE

ATTN: MASTER / CH. ENGINEER

REF TO YOUR MSG DD 11/6/09 REGARDING PERMISSION TO STEAM EVAPORATING THE SLUDGE
OIL ON SETTLING TANK, WE AGREE.
PLS REVERT WITH QUANTITY OF SLUDGE EVAPORATING AND SLUDGE OIL REMAIN ON BOARD.

BEST REGARDS,
TECH. DEPT

[Message sent via SOFTWAY Communicator]

From: "42563871001nmc.olk.com" <4256307100inmc.olk.com>
To: "office@kassian.gr" <office@kassian.gr>
Subject: Message from Inmarsat-C Mobile
Date: Sat, 20 Jun 2009 23:36:12 UTC

FM:M/V NORTH PRINCE
TO:KASSIAN/ATHENS

MARPOL ③

ATTN TECH DPT.

JUNE 21ST 2009

RE:SLUDGES EVAPORATION
================================

CONFIRMED BY CH.ENGINEER THAT ON 13/06/09 AT 0900HRS LT
START HEATING EVAPORATION OF ACCUMULATED WATER IN WASTE OIL SERVICE
TANK.
ON 21/06/09 AT 0800HRS LT STOPPED EVAPORATION.
ESTIMATED QUANTITY OF WATER EVAPORATED 0.40m3.
ROB SLUDGES:19.40m3.

BRGRDS/MASTER.

NNNN


This message has been scanned for viruses and
dangerous content by MailScanner, and is
believed to be clean.

# EXHIBIT D

From: "4256387108inmc.eik.com" <4256387108inmc.eik.com>
To: "office@kassian.gr" <office@kassian.gr>
Subject: Message from Inmarsat-C Mobile
Date: Wed, 12 Aug 2009 23:21:36 UTC

fm:north prince
to:kassian athens

August 12th 2009

                    np report laden condition
═════════════════════════════════════════════════════════════
-date/time           :12th Aug. 12:00 hrs lt / 22:00 hrs utc//
-lat/long            :5008 n/ 14734 w//
-course/wind/sea     301/Aug.11th:w/5/rough/av.speed:12.54//
                     301/Aug.12th:w/5/rough/av.speed:12.36//
-current             :v.strong adverse current//
-dist/time steam    :610 mls/49 hrs//
-spd/slip/rpm        :12.45 knts/13.2%/95,0//
-daily av.cons       :hfo=32,1 mt/lsfo=0,0 mt /mdo=0,0 mt//
-bnkrs rob           :hfo=1429,7 mt/lsfo=53,0 mt/mdo=60,7 mt//
-Lubs rob            :me/oil=11500 ltrs/cy/oil=19650+3530 ltrs/d/g=2030
-eta Bss Rizhao      :26th Aug. 2009, am/agw/wp

R.O.B. 12-08-09     12:00 hrs

Bilge                11,4 m3
Sludge               6,5 m3

brgds/master

nnnn

This message has been scanned for viruses and
dangerous content by MailScanner, and is
believed to be clean.

# EXHIBIT E



中华人民共和国海事局
船舶残油接收处理证明

_____ _____ _____ 于 2009 年 12 月 15 日

兹证明 _____ 船舶在本港向接收设施排放 2M³ 油污水，特发给此证明。

中华人民共和国 _____ 海事局
2009 年 12 月 15 日

*删去不适用者

# MARITIME SAFETY ADMINISTRATION OF THE
# PEOPLE'S REPUBLIC OF CHINA

### CERTIFICATE OF DISPOSAL OF OIL RESIDUES

This is to certify that the M.V. _____ of _____ nationally, discharged _____ 2M³ tons* of oil residues*, oil sludge*, oily water* into reception facilities in this port for disposal: _____

HAN YUN BANG

MARITIME SAFETY ADMINISTRATION
OF THE PEOPLE'S REPUBLIC OF CHINA
Date _____

*Delete as appropriate

*From: office@kassian.gr*
*To: master@northprince.kassian.atseamail.com*
*Subject: FW: RE:MV.NORTH PRINCE CALLING LIANYUNGANG---sludges/bilges*
*Date: Tue, 30 Jun 2009 09:59:05 +0300*

------------------------------------------------------------

# KASSIAN MARITIME NAVIGATION AGENCY LTD.

367 Sygrou Avenue, 175 64 Athens, Greece.
Tel:+30-210-9402001, Fax:+30-210-9402430. Email: office@kassian.gr

------------------------------------------------------------

Date:$date, Time:$time. Our Ref:414192-TE3

To:master M/V North Prince
Att.:Chief Engineer

below message received from agents.
please arrange accordingly.

best regards/techn.N.M

------------------------------------------------------------

*[Message sent via SOFTWAY Communicator]*

---Original Message---
From: "agent" < agent@hiscolyg.com >
To: "office" < office@kassian.gr >
Subject: RE:MV.NORTH PRINCE CALLING LIANYUNGANG---sludges/bilges
Date: Tue, 30 Jun 2009 14:47:38 +0800

To: Kassian Maritime Navigation Agency Ltd,
Fm:lianyungang haifuxin international shipping agency co.,ltd.

Dear N.Mantzouranis
Good day!

Pls be kindly informed tt it is possible to removal the sludge oil n bilge water at Lianyungang port
with official business company.

We will help master check their identity to do such things.
If any questions,pls feel free to contact with us!

tks n b.rgds
Jay Dong
*******************************************************
Lianyungang Haifuxin International Shipping Agency Co.,ltd.
(Tel)      86-518-82238526(24hrs) 82238527(mgr) 82238511
(Fax)      86-518-82238500
(Mobile)   86- 13812326947
(E-mail)   agent@hiscolyg.com
*******************************************************

From: office@kassian.gr
To: agent@hiscolyc.com
Subject: sludges/bilges
Date: Tue, 30 Jun 2009 09:33:53 +0300


From: Kassian Maritime Navigation Agency Ltd,
367 Sygrou Avenue   175 64 Athens   Greece
Tel:+30-210-9402001, Fax:+30-210-9402430, Email: office@kassian.gr
$date $time, Ref:414170-TE3

To:Lianyungang Haifuxin International Shipping Agency Co.,Ltd
Att.:Jay Dong
From : Kassian Maritime Navigation / N.Mantzouranis

M/V North Prince, Discharging at Lianyungang 12th July 2009

Dear Jay,

Please advise availability of Lianyungang port facilities for
removal of oily sludge/bilge waters, quantity about  25m3 in total.

Kind regards,
Kassian Maritime/technical

[Message sent via SOFTWAY Communicator]

From: office@kassian.gr
To: vagency@jnmail.com.cn
Subject: sludges/bilges
Date: Mon, 29 Jun 2009 10:36:00 +0300

From: Kassian Maritime Navigation Agency Ltd,
367 Sygrou Avenue   175 64 Athens   Greece
Tel:+30-210-9402061, Fax:+30-210-9402430, Email: office@kassian.gr
29/06/09 10:36:07, Ref:413707-TE3

To:FIVE STAR INT'L SHIP AGENCY CO.,LTD
Att.:Mr.Wang Zi Yan
From : Kassian Maritime Navigation / N.Mantzouranis

M/V North Prince, Discharging at Lianyungang 12th July 2009

Dear Sir,

Please advise availability of Lianyungang port facilities for
removal of oily sludge/bilge waters, quantity about  20m3 in total.

Kind regards,
Kassian Maritime/technical

*Lianyungang Haifuxin International Shipping Agency Co Ltd.*

*agent@hiscolyg.com*

*Mr Lar Dong*

*From: "MASTER-NORTH PRINCE" <: master@northprince.kassian.atseamail.com >*
*To: "office@kassian.gr" <: office@kassian.gr >*
*Subject: FW: [Tlc]받송] 노경민:M.V NORTH PRINCE/DECLARED DISCH PORT WITH AGENT DETAILS*
*Date: Fri, 26 Jun 2009 14:28:06 +0300*

GOOD DAY
FLWG RCVD

BRGDS/MASTER

**From:** krnoh@stxpanocean.com [mailto:krnoh@stxpanocean.com]
**Sent:** 26 June 2009 10:30
**To:** skkim@stxpanocean.com; kwhan@stxpanocean.com; krnoh@stxpanocean.com;
master@northprince.kassian.atseamail.com; VAGENCY@JSMAIL.COM.CN
**Subject:** [Tlc받송] 노경민:M.V NORTH PRINCE/DECLARED DISCH PORT WITH AGENT DETAILS

TO   MASTER OF M.V NORTH PRINCE...
FM   STX PAN OCEAN, SEOUL / P'MAX DIVISION

RE   M.V NORTH PRINCE/ Declared disch port with agent details

DEAR MASTER,

GOOD DAY.

PLS BE INFORMED THAT YOUR DISCH PORT IS DECLARED LIANYUNGANG.
DISCH AGENT DETAILS AS FLWS AND SEND YOUR ETA NOTICE DAILY

FIVE STAR INT'L SHPG AGENCY CO., LTD.
ROOM 1409, HUIJIE PLAZA, 268 ZHONGSHAN ROAD, NANJING CHN
TEL:25-83197986, 83197985
FAX:25-83190909
MOB:13301587272
PIC:MR.WANG ZI YAN
E-MAIL: VAGENCY@JSMAIL.COM.CN

TKS

B.Rgds/ K.R.Noh
STX PANOCEAN CO.,LTD.
P'MAX DIV / OPERATION TEAM 2
TEL: 82-2-316-5338
MOBILE : 82-17-801-3750
E-MAIL : krnoh@stxpanocean.com, cto@stxpanocean.com

This message has been scanned for viruses and
dangerous content by MailScanner, and is
believed to be clean

EXHIBIT F

| M.V. NORTH PRINCE | | |
|---|---|---|

| SLUDGE TANKS CAPACITY (M3) | | BILGE TANK CAPACITY (M3) |
|---|---|---|
| WASTE OIL | 25.50 | BILGE TANK | 21.5 |
| F.O./L.O SLUDGE | 1.50 | | |
| WASTE SERVICE | 1.00 | | |
| F.O. DRAIN | 0.90 | | |
| STUF.BOX DRAIN | 1.30 | | |
| SCAV. BOX DRAIN | 0.70 | | |
| GRAND TOTAL | 30.9 CM | | 21.5 CM |

| PLACE | DATE | SLUDGES (CAP. 30.9M3) | BILGES (CAP. 21.5M3) |
|---|---|---|---|
| AT SEA | 30-11-06 | 5.3 | 6.5 |
| AT SEA | 02-12-06 | 6.3 | 7.3 |
| AT SEA | 04-12-06 | 7.7 | 8.0 |
| AT SEA | 06-12-06 | 8.8 | 8.2 |
| AT SEA | 08-12-06 | 9.8 | 8.6 |
| AT SEA | 10-12-06 | 10.6 | 9.8 |
| AT SEA | 12-12-06 | 11.3 | 10.8 |
| AT SEA | 14-12-06 | 12.1 | 11.8 |
| AT SEA | 15-12-06 | 12.7 | 12.4 |
| AT SEA | 17-12-06 | 14.5 | 13.8 |
| AT SEA | 19-12-06 | 16.2 | 15.4 |
| SAN NIKOLAS | 20-12-06 | 16.7 | 16.2 |
| SAN NIKOLAS | 22-12-06 | DISCHARGE -5.00 | DISCHARGE -15.0 |
| AT SEA | 27-12-06 | 12.4 | 3.9 |
| SAN LORENZO | 29-12-06 | 12.5 | 4.6 |
| AT SEA | 02-01-07 | 12.7 | 8.4 |
| AT SEA | 04-01-07 | 13.1 | 9.5 |
| DEP.SANTOS | 07-01-07 | 14.2 | 11.9 |
| AT SEA | 09-01-07 | 15.6 | 13.1 |
| AT SEA | 10-11/1/2007 | INCINOLATOR | |
| AT SEA | 11-01-07 | 15.6 | 14.1 |
| AT SEA | 12-13/1/2007 | INCINOLATOR (5) | |
| AT SEA | 13-01-07 | 15.3 | 14.5 |
| AT SEA | 13-14/1/2007 | INCINOLATOR(3) | 16.2 |
| AT SEA | 14-15/1/2007 | INCINOLATOR(2) | DISCH./OWS -16.0 |
| AT SEA | 15-01-07 | 16.2 | 0.2 |
| AT SEA | 15-01-07 | TRANSF.CL.30.07(2.5TN) | |
| AT SEA | 16-01-07 | 16.5 | 0.5 |
| AT SEA | 17-18/1/2007 | INCIN.(2)(0.7) | |
| AT SEA | 18-01-07 | 17.1 | 0.5 |
| AT SEA | 20-21/1/2007 | INCIN.SCU.(0.7) | DISCH./OWS -0.0 |
| AT SEA | 21-01-07 | 16.8 | 0.1 |
| AT SEA | 21-22-23/1/2007 | INCINER.(1.7) | |
| AT SEA | 23-01-07 | 16.4 | 0.1 |
| AT SEA | 23-01-07 | TRANSF.CL.(2.5N) | |
| ARR.MONTOIR | 24-01-07 | 16.6 | 0.9 |
| MONTOIR | 25-01-07 | 17.0 | 1.2 |
| " | 27-01-07 | 16.9 | 3.0 |
| " | 29-01-07 | 17.0 | 4.8 |
| " | 02-02-07 | 17.4 | 6.8 |

| | | | |
|---|---|---|---|
| AT SEA | 04-02-07 | 18.0 | 8.1 |
| ARR. ROTTERDAM | 05-02-07 | 18.0 | 8.1 |
| ROTTERDAM | 05-02-07 | DISCHARGE 15.5 | DISCHARGE 3.0 |
| ROTTERDAM | 06-02-07 | 3.0 | 3.7 |
| DEP. ROTTERDAM | 08-02-07 | 3.0 | 4.9 |
| AT SEA | 10-02-07 | 4.0 | 5.6 |
| AT SEA | 12-02-07 | 5.2 | 5.8 |
| AT SEA | 14-02-07 | 6.0 | 6.2 |
| AT SEA | 16-02-07 | 6.8 | 6.7 |
| AT SEA | 18-02-07 | 7.5 | 6.7 |
| PORT SAID | 20-02-07 | 7.9 | 6.7 |
| AT SEA | 22-02-07 | 8.1 | 7.4 |
| JEDDAH | 25-02-07 | 8.6 | 7.8 |
| do. | 01-03-07 | 8.7 | 8.1 |
| do. | 13-03-07 | 9.1 | 8.8 |
| do. | 23-03-07 | 9.3 | 9.5 |
| DEP. JEDDAH | 25-03-07 | 9.3 | 9.5 |
| AT SEA | 27-03-07 | 9.6 | 9.9 |
| AT SEA | 29-03-07 | 10.3 | 10.1 |
| AT SEA | 31-03-07 | 11.0 | 10.5 |
| AT SEA | 02-04-07 | 11.7 | 10.5 |
| AT SEA | 04-04-07 | 12.4 | 10.5 |
| AT SEA | 08-04-07 | 13.6 | 10.9 |
| AT SEA | 10-04-07 | 14.2 | 11.5 |
| AT SEA | 12-04-07 | 14.9 | 11.5 |
| AT SEA | 14-04-07 | 15.5 | 12.4 |
| AT SEA | 16-04-07 | 16.1 | 12.9 |
| AT SEA | 18-04-07 | 16.7 | 12.9 |
| AT SEA | 19-04-07 | | Bon OWS DISCH 12.9 |
| AT SEA | 19-04-07 | 17.0 | 1.4 |
| AT SEA | 21-04-07 | 17.6 | 1.4 |
| RECALADA | 24-04-07 | 17.6 | 1.8 |
| ROSARIO | 25-04-07 | DISCHARGE 14.8 | |
| ROSARIO | 25-04-07 | 2.6 | 2.2 |
| ROSARIO | 06-05-07 | 2.8 | 4.6 |
| DEP. RECALADA | 08-05-07 | 2.9 | 4.8 |
| ARR.BAHIA BLANCA | 10-05-07 | 3.2 | 5.2 |
| DEP.BAHIA BLANCA | 12-05-07 | 3.2 | 5.2 |
| AT SEA | 14-05-07 | 3.5 | 5.50 |
| AT SEA | 16-05-07 | 4.4 | 6.10 |
| AT SEA | 18-05-07 | 4.9 | 6.10 |
| AT SEA | 20-05-07 | 5.6 | 6.50 |
| AT SEA | 22-05-07 | 6.2 | 6.50 |
| AT SEA | 23-05-07 | | Run OWS DISCH 7.0 |
| AT SEA | 23-05-07 | 6.6 | 0.20 |
| AT SEA | 25-05-07 | 7.1 | 0.40 |
| AT SEA | 27-05-07 | 7.7 | 0.7 |
| AT SEA | 29-05-07 | 8.5 | 1.10 |
| ARR.CADIZ | 31-05-07 | 8.8 | 1.50 |
| DEP.CADIZ | 31-05-07 | 8.8 | 1.50 |
| ARR.TARRAGONA | 02-06-07 | 9.8 | 2.50 |
| TARRAGONA | 06-06-07 | DISCHARGE 8.3 | |
| DEP.TARRGONA | 07-06-07 | 1.5 | 2.8 |
| AT SEA | 08-06-07 | 1.5 | 3.10 |
| ARR.CADIZ | 09-06-07 | 2.6 | 3.5 |
| DEP. CADIZ | 13-06-07 | 2.6 | 4.1 |

| | | | |
|---|---|---|---|
| ARR.NOUADHIBOU | 16-06-07 | 3.7 | 4.50 |
| NOUADHIBOU | 26-06-07 | 4.1 | 5.30 |
| AT SEA | 02-07-07 | 4.3 | 6.5 |
| AT SEA | 04-07-07 | 5.0 | 6.5 |
| AT SEA | 06-07-07 | 5.8 | 7.5 |
| ARR. DUNKIRK | 09-07-07 | 6.8 | 8.0 |
| DEP. DUNKIRK | 13-07-07 | 7.0 | 9.1 |
| AT SEA | 16-07-07 | 7.8 | 9.1 |
| AT SEA | 18-07-07 | 8.6 | 9.5 |
| AT SEA | 20-07-07 | 9.4 | 9.5 |
| AT SEA | 22-07-07 | 10.2 | 10.0 |
| ARR.BALTIMORE | 24-07-07 | 11.1 | 10.5 |
| DEP.BALTIMORE | 26-07-07 | 11.3 | 11.5 |
| AT SEA | 31-07-07 | 13.2 | 12.7 |
| AT SEA | 02-08-07 | 13.8 | FO ROWS DISCH 12.5 |
| AT SEA | 04-08-07 | 14.3 | 0.3 |
| ARR.JORF LASFAR | 06-08-07 | 14.9 | 0.50 |
| JORF LASFAR | 09-08-07 | DEBUNK 14.9 | |
| DEP.JORF LASFAR | 11-08-07 | 2.1 | 1.0 |
| AT SEA | 13-08-07 | 2.5 | 1.4 |
| AT SEA | 15-08-07 | 2.9 | 1.4 |
| ARR.PORT KAMSAR | 16-08-07 | 3.3 | 2.0 |
| DEP.PORT KAMSAR | 22-08-07 | 3.7 | 3.0 |
| AT SEA | 24-08-07 | 4.4 | 3.0 |
| ARR.TENERIFE | 26-08-07 | 5.1 | 3.0 |
| DEP.TENERIFE | 26-08-07 | 5.1 | 3.0 |
| AT SEA | 28-08-07 | 5.7 | 4.0 |
| ARR.SAN CIPRIAN | 30-08-07 | 6.0 | 4.0 |
| DEP.SAN CIPRIAN | 04-09-07 | 6.0 | 5.0 |
| AT SEA | 06-09-07 | 6.6 | 5.0 |
| ARR.TENERIFE | 07-09-07 | 7.0 | 5.0 |
| DEP.TENERIFE | 07-09-07 | 7.0 | 5.0 |
| AT SEA | 09-09-07 | 7.7 | 5.9 |
| AT SEA | 11-09-07 | 8.5 | 5.9 |
| AT SEA | 13-09-07 | 9.2 | 6.8 |
| AT SEA | 15-09-07 | 10.8 | 6.8 |
| AT SEA | 17-09-07 | 11.6 | 7.5 |
| AT SEA | 19-09-07 | 12.3 | 7.5 |
| AT SEA | 21-09-07 | 13.0 | 8.0 |
| ARR.RECALADA | 22-09-07 | 13.5 | 8.0 |
| SAN LORENZO | 23-09-07 | DEBUNK 12.3 | 8.0 |
| do. | 23-09-07 | 1.5 | 8.0 |
| DEP.SAN LOENZO | 26-09-07 | 2.5 | 9.0 |
| ARR.BAHIA BLANCA | 29-09-07 | 2.9 | 9.5 |
| DEP.BAHIA BLANCA | 02-10-07 | 3.2 | 10.5 |
| AT SEA | 04-10-07 | 3.8 | 11.5 |
| AT SEA | 06-10-07 | 4.7 | 12.7 |
| AT SEA | 08-10-07 | 5.3 | 12.7 |
| AT SEA | 10-10-07 | 6.1 | 13.6 |
| AT SEA | 12-10-07 | 6.8 | 13.6 |
| AT SEA | 14-10-07 | 7.5 | 14.5 |
| AT SEA | 16-10-07 | 8.3 | 14.5 |
| AT SEA | 18-10-07 | 9.0 | 15.3 |
| AT SEA | 20-10-07 | 9.6 | 15.3 |
| AT SEA | 22-10-07 | 10.2 | 15.8 |
| AT SEA | 22-10-07 | | FO ROWS DISCH 15.8 |

| AT SEA | 24-10-07 | 10.9 | 0.3 |
|---|---|---|---|
| AT SEA | 26-10-07 | 11.7 | 0.3 |
| AT SEA | 28-10-07 | 12.4 | 0.3 |
| AT SEA | 30-10-07 | 13.0 | 0.3 |
| ARR.CIGADING | 31-10-07 | 13.6 | 0.9 |
| CIGADING | 01-11-07 | DCharge 12m3 | |
| DEP.CIGADING | 03-11-07 | 1.9 | 0.9 |
| ARR.SINGAPORE | 05-11-07 | 2.4 | 0.9 |
| DEP.SINGAPORE | 06-11-07 | 2.9 | 1.6 |
| AT SEA | 08-11-07 | 3.5 | 2.0 |
| ARR.MARIVELES | 10-11-07 | 4.1 | 2.1 |
| DEP.MARIVELES | 16-11-07 | 5.0 | 2.9 |
| AT SEA | 18-11-07 | 6.2 | 4.4 |
| ARR.ZHOUSHAN | 19-11-07 | 6.8 | 5.0 |
| ZHOUSHAN | 24-11-07 | Discharge 30m3 | Discharge 70m3 |
| DEP.ZHOUSHAN | 01-12-07 | 11.7 | 2.3 |
| AT SEA | 03-12-07 | 12.7 | 10.4 |
| AT SEA | 04-12-07 | | Rntows Disch 0.3 |
| AT SEA | 05-12-07 | 13.1 | 1.9 |
| AT SEA | 07-12-07 | 13.2 | 7.1 |
| AT SEA | 09-12-07 | 13.4 | 8.6 |
| ARR.KOOLAN | 10-12-07 | 13.5 | 9.7 |
| DEP.KOOLAN | 13-12-07 | 15.6 | 13.9 |
| AT SEA | 15-12-07 | 15.6 | 14.6 |
| AT SEA | 17-12-07 | 15.9 | 15.5 |
| AT SEA | 19-12-07 | 16.2 | 17.2 |
| AT SEA | 20-12-07 | | Rntows Disch 70m3 |
| AT SEA | 20-12-07 | 16.6 | 0.3 |
| AT SEA | 21-12-07 | 16.8 | 0.7 |
| ARR.LANSHAN | 23-12-07 | 18.0 | 1.6 |
| LANSHAN | 30-12-07 | Discharge 17m3 | |
| DEP.LANSHAN | 31-12-07 | 0.2 | 4.9 |
| ARR.XINGANG | 02-01-08 | 1.2 | 7.1 |
| DEP.XINGANG | 06-01-08 | 1.3 | 10.7 |
| AT SEA | 08-01-08 | 1.9 | 12.3 |
| AT SEA | 10-01-08 | 2.4 | 15.5 |
| AT SEA | 11-01-08 | | Rntows Disch 16.5m3 |
| AT SEA | 11-01-08 | 3.0 | 0.3 |
| AT SEA | 12-01-08 | 3.0 | 0.3 |
| AT SEA | 14-01-08 | 3.6 | 1.2 |
| SINGAPORE | 15-01-08 | 4.2 | 1.5 |
| AT SEA | 17-01-08 | 5.3 | 2.4 |
| AT SEA | 19-01-08 | 6.0 | 3.7 |
| AT SEA | 21-01-08 | 7.0 | 5.0 |
| AT SEA | 23-01-08 | 7.3 | 7.8 |
| AT SEA | 25-01-08 | 8.1 | 8.9 |
| AT SEA | 27-01-08 | 9.0 | 9.7 |
| AT SEA | 29-01-08 | 9.6 | 9.7 |
| ARR.SUEZ | 31-01-08 | 10.9 | 10.5 |
| DEP.PORT SAID | 31-01-08 | 10.9 | 10.5 |
| AT SEA | 02-02-08 | 11.1 | 12.7 |
| AT SEA | 04-02-08 | 12.3 | 14.2 |
| AT SEA | 06-02-08 | 13.4 | 16.9 |
| AT SEA | 08-02-08 | 14.2 | 17.4 |
| AT SEA | 09-02-08 | | Rntows Disch 32m3 |
| AT SEA | 09-02-08 | 14.6 | 5.0 |

| Location | Date | Value | Value |
| --- | --- | --- | --- |
| AT SEA | 10-02-08 | 14.9 | 6.5 |
| ARR.WANDELAAR | 11-02-08 | 15.8 | 6.5 |
| GHENT | 12-02-08 | *DISCHARGE 15.9 m3* | *DISCHARGE 6.5 m3* |
| DEP.GHENT | 16-02-08 | 0.4 | 8.4 |
| AT SEA | 17-02-08 | 1.6 | 9.4 |
| AT SEA | 19-02-08 | 2.8 | 9.9 |
| AT SEA | 21-02-08 | 4.0 | 13.1 |
| AT SEA | 23-02-08 | 4.5 | 14.0 |
| AT SEA | 25-02-08 | 5.1 | 14.3 |
| AT SEA | 27-02-08 | 6.7 | *RUNDOWS DISH 14.3 m3* |
| AT SEA | 27-02-08 | 6.7 | 0.5 |
| AT SEA | 29-02-08 | 7.2 | 1.3 |
| ARR.N.ORLEANS | 01-03-08 | 7.6 | 1.3 |
| DEP.N.ORLEANS | 13-03-08 | 9.1 | 6.1 |
| AT SEA | 14-03-08 | 9.8 | 7.4 |
| AT SEA | 16-03-08 | 10.5 | 9.5 |
| ARR.CRISTOBAL | 17-03-08 | 10.6 | 10.2 |
| DEP.BALBOA | 19-03-08 | 10.7 | 10.5 |
| AT SEA | 20-03-08 | 12.2 | 11.1 |
| AT SEA | 22-03-08 | 12.9 | 12.8 |
| AT SEA | 24-03-08 | 13.5 | 13.9 |
| AT SEA | 26-03-08 | 14.2 | 14.8 |
| AT SEA | 28-03-08 | 15.3 | *RUNDOWS DISH 15.3 m3* |
| AT SEA | 28-03-08 | 15.3 | 5.0 |
| AT SEA | 30-03-08 | 17.8 | 9.8 |
| AT SEA | 01-04-08 | 19.5 | 10.9 |
| AT SEA | 02-04-08 | *DISCHARGE 19.5 m3* | |
| AT SEA | 03-04-08 | 19.8 | 12.4 |
| AT SEA | 04-04-08 | *RUNDOWN 20.2 m3* | |
| AT SEA | 05-04-08 | *DISCHARGE 19.7 m3* | |
| AT SEA | 06-04-08 | 19.7 | 14.2 |
| AT SEA | 08-04-08 | *VAD CHAFOUT 20.3 m3* | 14.2 |
| AT SEA | 08-04-08 | 20.6 | 14.2 |
| AT SEA | 10-04-08 | *DISCHARGE 20.0 m3* | |
| AT SEA | 10-04-08 | 20.1 | 14.7 |
| AT SEA | 12-04-08 | *VAD CHAFOUT 19.6 m3* | |
| AT SEA | 12-04-08 | 19.9 | 14.8 |
| AT SEA | 14-04-08 | | *RUNDOWS DISH 14.8 m3* |
| AT SEA | 14-04-08 | 19.8 | 3.6 |
| AT SEA | 14-04-08 | *VAD CHAFOUT 20.0 m3* | |
| AT SEA | 16-04-08 | 20.1 | 4.6 |
| ARR.XINGANG | 17-04-08 | 20.3 | 4.6 |
| XINGANG | 20-04-08 | *DISCHARGE 20.5 m3* | *DISCHARGE 4.6 m3* |
| DEP.XINGANG | 23-04-08 | 2.4 | 6.1 |
| AT SEA | 25-04-08 | 3.2 | 7.5 |
| AT SEA | 27-04-08 | 3.5 | 8.5 |
| AT SEA | 29-04-08 | 4.5 | 9.5 |
| AT SEA | 01-05-08 | 5.3 | 10.7 |
| AT SEA | 03-05-08 | 6.1 | 10.7 |
| AT SEA | 05-05-08 | 6.9 | 11.5 |
| ARR.GLADSTONE | 07-05-08 | 7.2 | 12.4 |
| DEP.GLADSTON | 14-05-08 | 8.0 | 16.2 |
| AT SEA | 16-05-08 | 8.4 | 17.4 |
| AT SEA | 18-05-08 | 9.2 | 16.8 |
| AT SEA | 20-05-08 | 9.9 | 18.8 |
| AT SEA | 20-05-08 | 10.1 | *RUNDOWS DISH 16.6 m3* |

| | | | |
|---|---|---|---|
| AT SEA | 21-05-08 | 11.0 | 2.4 |
| AT SEA | 23-05-08 | 11.8 | 3.2 |
| AT SEA | 25-05-08 | 14.1 | 3.9 |
| AT SEA | 27-05-08 | 15.1 | 4.8 |
| AT SEA | 29-05-08 | 16.6 | 5.3 |
| AT SEA | 31-05-08 | 17.5 | 7.6 |
| AT SEA | 02-06-08 | 18.1 | 14.2 |
| AT SEA | 04-06-08 | 18.7 | 17.6 |
| AT SEA | 06-06-08 | 19.4 | 18.4 |
| AT SEA | 08-06-08 | 20.1 | 19.9 |
| AT SEA | 09-05-08 | 20.3 | Run OWS Dist 180 m3 |
| AT SEA | 10-06-08 | 20.5 | 1.9 |
| AT SEA | 12-06-08 | 21.0 | 2.4 |
| ARR.PRAIA MOLE | 13-06-08 | 21.1 | 3.6 |
| PRAIA MOLE | 17-06-08 | DISCHARGE | |
| DEP.PRAIA MOLE | 22-06-08 | 0.6 | 9.8 |
| ARR.PUNTA UBU | 22-06-08 | 0.6 | 9.8 |
| DEP. PUNTA UBU | 23-06-08 | 0.6 | 9.8 |
| AT SEA | 25-06-08 | 1.4 | 10.2 |
| AT SEA | 27-06-08 | 2.3 | 10.6 |
| AT SEA | 29-06-08 | 3.0 | 10.6 |
| AT SEA | 30-06-08 | | Run OWS Dist 10 70 m3 |
| AT SEA | 01-07-08 | 3.6 | 0.6 |
| AT SEA | 03-07-08 | 4.3 | 0.8 |
| AT SEA | 05-07-08 | 5.1 | 1.6 |
| AT SEA | 07-07-08 | 6.1 | 2.4 |
| AT SEA | 09-07-08 | 6.8 | 3.2 |
| AT SEA | 11-07-08 | 7.8 | 3.2 |
| ARR.DEKHEILA | 12-07-08 | 8.4 | 4.8 |
| DEP.DEKHEILA | 19-07-08 | 8.7 | 8.5 |
| AT SEA | 21-07-08 | 9.5 | 10.5 |
| ARR.YUZHNY | 24-07-08 | 10.3 | 11.0 |
| DEP.YUZHNY | 28-07-08 | 10.5 | 14.0 |
| AT SEA | 30-07-08 | 10.7 | 14.5 |
| AT SEA | 01-08-08 | 11.6 | 16.0 |
| ARR.FOS | 03-08-08 | 13.0 | 19.0 |
| FOS | 06-08-08 | DISCHARGE | DISCHARGE |
| DEP.FOS | 09-08-08 | 1.0 | 2.5 |
| ARR.GIBRALTAR | 11-08-08 | 1.6 | 2.8 |
| DEP.GIBRALTAR | 12-08-08 | 1.6 | 2.8 |
| AT SEA | 14-08-08 | 2.7 | 3.0 |
| ARR.NUADHIBOU | 16-08-08 | 4.2 | 4.0 |
| DEP.NUADHIBOU | 23-08-08 | 4.7 | 6.5 |
| AT SEA | 25-08-08 | 5.8 | 7.0 |
| AT SEA | | | Run OWS Dist 1 97 m3 |
| AT SEA | 27-08-08 | 6.5 | 0.6 |
| AT SEA | 29-08-08 | 7.3 | 1.6 |
| ARR.GHENT | 01-09-08 | | |
| DEP.GHENT | | | |
| ARR.HAMGURG | | | |
| DEP.HAMBURG | | | |
| AT SEA | 17-09-08 | 11.0 | 11.4 |
| AT SEA | 18-09-08 | | Run OWS Dist 40 m3 |
| AT SEA | 19-09-08 | 11.7 | 0.4 |
| AT SEA | 21-09-08 | 12.4 | 0.4 |
| AT SEA | 23-09-08 | 13.3 | 2.0 |

| | | | |
|---|---|---|---|
| AT SEA | 25-09-08 | 14.1 | 2.4 |
| ARR.PORT SAID | 26-09-08 | 15.0 | 3.4 |
| PORT SAID | 28-09-08 | Discharge 14.6 m3 | |
| AT SEA | 29-09-08 | 1.0 | 4.4 |
| AT SEA | 01-10-08 | 1.9 | 6.4 |
| AT SEA | 03-10-08 | 2.6 | 8.0 |
| AT SEA | 04-10-08 | | Run OWS disch.=7.2m3 |
| AT SEA | 05-10-08 | 3.3 | 1.0 |
| ARR.JEBEL ALI | 06-10-08 | 4.2 | 1.2 |
| DEP.JEBEL ALI | 10-10-08 | 4.6 | 5.5 |
| ARR.FUJAIRAH | 11-10-08 | 4.9 | 6.5 |
| DEP.FUJAIRAH | 11-10-08 | 4.9 | 6.5 |
| AT SEA | 13-10-08 | 5.6 | 6.5 |
| AT SEA | 15-10-08 | 6.2 | 8.0 |
| AT SEA | 17-10-08 | 6.9 | 9.0 |
| AT SEA | 19-10-08 | 7.5 | 9.0 |
| AT SEA | 20-10-08 | | Run OWS disch.=7.5m3 |
| AT SEA | 21-10-08 | 8.5 | 1.5 |
| ARR.RICHARD BAY | 22-10-08 | 9.2 | 1.5 |
| DEP.RICHARD BAY | 26-10-08 | 9.5 | 3.0 |
| AT SEA | 27-10-08 | 10.2 | 3.0 |
| AT SEA | 29-10-08 | 10.9 | 4.0 |
| AT SEA | 31-10-08 | 11.8 | 5.0 |
| AT SEA | 02-11-08 | 12.7 | 6.0 |
| AT SEA | 04-11-08 | 13.5 | 8.0 |
| AT SEA | 06-11-08 | | Run OWS disch.=8.0m3 |
| AT SEA | 06-11-08 | 14.1 | 1.5 |
| AT SEA | 08-11-08 | 15.1 | 3.0 |
| AT SEA | 10-11-08 | 15.7 | 4.0 |
| AT SEA | 12-11-08 | 16.4 | 5.0 |
| AT SEA | 14-11-08 | 17.4 | 6.0 |
| AT SEA | 16-11-08 | 18.1 | 7.0 |
| AT SEA | 18-11-08 | 19.0 | 8.0 |
| AT SEA | 20-11-08 | 19.6 | 9.0 |
| AT SEA | 22-11-08 | 20.2 | 11.0 |
| AT SEA | 24-11-08 | 21.0 | 12.0 |
| AT SEA | 26-11-08 | 21.7 | 13.0 |
| AT SEA | 27-11-08 | | Run OWS disch.=8m3 |
| AT SEA | 28-11-08 | 22.7 | 4.0 |
| ARR.LAZ.CARDENA | 29-11-08 | 23.1 | 4.0 |
| LAZ.CARDENAS | 03-12-08 | Discharge 23m3 | |
| DEP.LAZ.CARDENA | 05-12-08 | 4.0 | 4.0 |
| AT SEA | 10-11-08 | 4.4 | 7.4 |
| AT SEA | 12-12-08 | 5.3 | 10.4 |
| AT SEA | 14-12-08 | 6.1 | 10.4 |
| AT SEA | 16-12-08 | | Run OWS disch.=8m3 |
| ARR.VANCOUVER | 18-12-08 | 7.4 | 4.9 |
| VANC.BERTHING | 18-01-09 | 11.8 | 8.0 |
| DEP.VANCOUVER | 20-01-09 | 11.8 | 8.0 |
| AT SEA | 22-01-09 | 12.4 | 10.4 |
| AT SEA | 24-01-09 | 13.4 | 10.4 |
| AT SEA | 26-01-09 | 14.2 | 13.1 |
| AT SEA (160) | 29-01-09 | 15.5 | 13.1 |
| AT SEA | 30-01-09 | | Run OWS disch.=14m3 |
| AT SEA | 31-01-09 | 15.9 | 2.0 |
| AT SEA | 02-02-09 | 16.5 | 2.0 |

| | | | |
|---|---|---|---|
| AT SEA | 04-02-09 | 17.6 | 4.4 |
| AT SEA | 06-02-09 | 19.4 | 4.4 |
| ARR.JINGTANG | 08-02-09 | 22.0 | 5.4 |
| JINGTANG | 10-02-09 | ROB FO: 220 mt | ROB DO: 30 mt |
| DEP.JINGTANG | 13-02-09 | 0.5 | 1.4 |
| ARR.CHENGXI | 16-02-09 | 2.3 | 3.8 |
| DEP.CHENGXI | 02-03-09 | 1.3 | 2.4 |
| AT SEA | 04-03-09 | 2.5 | 2.4 |
| AT SEA | 06-03-09 | 3.2 | 2.4 |
| AT SEA | 08-03-09 | 3.8 | 3.7 |
| AT SEA | 10-03-09 | 4.6 | 3.7 |
| AT SEA | 12-03-09 | 5.4 | 3.7 |
| ARR.HAY POINT | 14-03-09 | 6.2 | 3.7 |
| DEP.HAY POINT | 24-03-09 | 7.0 | 5.4 |
| AT SEA | 26-03-09 | 7.9 | 7.8 |
| AT SEA | 28-03-09 | 8.8 | 9.8 |
| AT SEA | 30-03-09 | 9.5 | 9.8 |
| AT SEA | 01-04-09 | 10.5 | 9.8 |
| AT SEA | 03-04-09 | 11.5 | 10.6 |
| AT SEA | 05-04-09 | 12.4 | 10.6 |
| ARR.SINGAPORE | 06-04-09 | 13.1 | 10.6 |
| DEP.SINGAPORE | 07-04-09 | 13.1 | 10.6 |
| AT SEA | 08-04-09 | 13.8 | 10.6 |
| AT SEA | 10-04-09 | 14.4 | ROB DO: 10.3 mt |
| ARR.GANGAVARAM | 11-04-09 | 14.9 | 0.3 |
| DEP.GANGAVARAM | 14-04-09 | 14.9 | 0.3 |
| AT SEA | 15-04-09 | 15.4 | 1.5 |
| BERTH.GOA | 25-04-09 | 16.7 | 3.4 |
| DEP.GOA | 27-04-09 | 16.7 | 3.4 |
| AT SEA | 29-04-09 | 17.9 | 5.6 |
| AT SEA | 01-05-09 | 19.0 | 5.6 |
| AT SEA | 03-05-09 | 20.1 | 7.8 |
| ARR.SINGAPORE | 04-05-09 | 20.7 | 7.8 |
| DEP.SINGAPORE | 05-05-09 | 20.7 | 7.8 |
| AT SEA | 06-05-09 | 22.0 | 10.0 |
| AT SEA | 08-05-09 | 23.4 | 10.0 |
| CAOFEIDIAN | 15-05-09 | ROB FO: 3.0 mt | |
| AT SEA | 18-05-09 | 2.0 | 3.6 |
| AT SEA | 20-05-09 | 3.9 | 6.0 |
| AT SEA | 22-05-09 | 5.4 | 6.0 |
| ARR.M.PANTAI | 24-05-09 | 7.7 | 9.8 |
| DEP.M.PANTAI | 29-05-09 | 9.2 | 12.6 |
| AT SEA | 31-05-09 | 11.0 | 14.7 |
| AT SEA | 02-06-09 | 12.9 | ROB DO: 14.4 mt |
| ARR.TAICHUNG | 03-06-09 | 13.5 | 0.4 |
| DEP.TAICHUNG | 05-06-09 | 13.5 | 0.4 |
| AT SEA | 07-06-09 | 14.1 | 0.4 |
| ARR.MANILA | 07-06-09 | 14.1 | 0.4 |
| DEP.MANILA | 08-06-09 | 14.1 | 0.4 |
| AT SEA | 09-06-09 | 14.5 | 2.4 |
| AT SEA | 11-06-09 | 15.5 | 2.4 |
| AT SEA | 13-06-09 | 16.5 | 3.5 |
| AT SEA | 15-06-09 | 17.2 | 3.5 |
| AT SEA | 17-06-09 | 18.0 | 5.0 |
| AT SEA | 19-06-09 | 19.0 | 5.0 |
| AT SEA | 21-06-09 | ROB FO: 20.0 mt | 5.0 |

| | | | |
|---|---|---|---|
| ARR.LATTA[TASM.] | 22-06-09 | 19.8 | 6.1 |
| DEP.LATTA | 25-06-09 | 19.8 | 6.1 |
| AT SEA | 27-06-09 | 20.3 | 8.3 |
| AT SEA | 29-06-09 | Evaporator 20.3m3 | 8.3 |
| AT SEA | 01-07-09 | 21.9 | 10.2 |
| AT SEA | 03-07-09 | 22.6 | 10.2 |
| AT SEA | 05-07-09 | 23.5 | 10.2 |
| AT SEA | 07-07-09 | | Run OWS discharge 120m3 |
| AT SEA | 07-07-09 | 24.3 | 0.4 |
| AT SEA | 08-07-09 | Evaporator 15.7m3 | |
| AT SEA | 09-07-09 | 25.1 | 0.4 |
| AT SEA | 11-07-09 | 26.0 | 2.0 |
| ARR.LIANYUNGANG | 12-07-09 | 26.4 | 2.0 |
| LIANYUNGANG | 15-07-09 | Evaporator 26.4m3 | |
| DEP.LIANYUGANG | 17-07-09 | 0.3 | 4.1 |
| AT SEA | 19-07-09 | 0.6 | 4.1 |
| AT SEA | 21-07-09 | 1.4 | 6.0 |
| AT SEA | 23-07-09 | 2.1 | 6.0 |
| AT SEA | 25-07-09 | 2.7 | 8.1 |
| AT SEA | 26-07-09 | 3.4 | 8.1 |
| AT SEA | 28-07-09 | 3.4 | 10.2 |
| AT SEA | 29-07-09 | | Run OWS discharge 87m3 |
| AT SEA | 30-07-09 | 3.9 | 1.5 |
| AT SEA | 01-08-09 | 4.8 | 3.5 |
| AT SEA | 03-08-09 | 4.8 | 5.4 |
| ARR.LONG BEACH | 03-08-09 | 4.8 | 5.4 |
| DEP.LONG BEACH | 06-08-09 | 5.3 | 7.1 |
| AT SEA | 08-08-09 | 5.9 | 7.1 |
| AT SEA | 10-08-09 | 7.9 | 9.3 |
| AT SEA | 12-08-09 | 8.5 | 11.4 |
| AT SEA | 13-08-09 | | Run OWS disch 40.2m3 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

EXHIBIT G




# ISO 14001 Ship checklist and report

| Name of Ship | Ship Type |
|---|---|
| **VERGO** | **Bulk Carrier** |

| Company | Audit Date |
|---|---|
| **KASSIAN MARITIME NAVIGATION AGENCY LTD.** | Παρασκευή, 7 Αυγούστου 2009 |

| Does this ship have an ISM SMC with LR? | SMC Nr. |
|---|---|
| ⊙ Yes ○ No | PIR 0812605 (VALID UNTIL 06/05/2013) |

| Audit Location | **PIRAEUS, GREECE** |
|---|---|
| Brief description of ship and cargo(es) | THE VESSEL IS A TYPICAL BULK CARRIER WITH FIVE (5) HOLDS AND FOUR (4) CRANES OF 30 TONS EACH, CARRYING MAINLY GRAIN AND MINERALS IN BULK |

### Audit and reporting method

The audit of the environmental management systems (EMS) complements and supplements (not duplicates) the ISM audit.
Use the ship 'walk round' to prepare for and identify audit trails for both the ISM and EMS audits.
Page 2 of the original checklist gives examples of environmental issues that should be considered as starting points for audit trails and supplements the list of items to be checked.
If an audit of the company's office has been carried out recently, then items 17 & 20 states issues which the auditor recommends should be followed up and reported on during the ship audit.
Do not raise nonconformities for specific ships. Identify issues of concern as observations in the comments section. The office auditor will review all observations and grade them accordingly.
Supplement this proforma checklist with other items or audit trails followed by adding them to the list of items to be checked below.
Attach a copy of the ISM audit report this report. Send both to the LR/LRQA office which co-ordinates the company's ISO 14001 approval.
The ship auditor should identify any issues in this report so that they are brought to the attention of the next auditor of the company's office.

| No | Item to be checked | Selected for ISM or EMS audit (Y/N) | Satisfactory (Y/N) | Comments |
|---|---|---|---|---|
| 1 | Awareness of legal and other requirements | Y | Y | The Master was aware of the local regulations provided by the agents. International IMO regulations (MARPOL 73 as amended) found available and understood by the Master ( Environmental officer onboard this ship) and the responsible officers (e.g. chief officer & chief engineer) |
| 2 | Awareness of internal audit reports | Y | Y | The EMS internal audit conducted on 7.08.09. No non conformities or observations were identified. |
| 3 | On board incidents recorded & acted upon | Y | Y | There were no incidents/spills onboard this vessel. |
| 4 | Environmental responsibility on board | Y | Y | All the environmental responsibilities and duties are established in the company's Environmental Management System (EMS) manual. The Environmental officer (Master) and the chief officer, the chief engineer and ship's personnel with environmental responsibilities interviewed and found familiar with their duties and the environmental aspects identified by the company. |
| 5 | Crewing; environmental awareness training | Y | Y | The vessel is manned with the minimum safe manning required by the Maltese flag administration. All the officers interviewed found aware of their environmental responsibilities and the impact of their duties and the relevant ship operations to the environment. |
| 6 | Navigation and voyage planning | Y | Y | Samples of the voyage plans (SMS form S001) reviewed and found according to company's SMS. Charts corrections sampled (charts nos 4300, 1092 and 1087) and found in order. |
| 7 | Planned and failure maintenance to prevent environmental incidents | Y | Y | Class Survey status report and PMS records reviewed. No outstanding inspections/maintenance, surveys or conditions of class found. Critical equipment maintenance records reviewed and found in order. A tour of the vessel carried out and the vessel found clean and well maintained. |
| 8 | Bunker handling | Y | Y | Bunkering procedures are according to company's SMS. The relevant bunkering plans and bunkering safety checklist (Form S012) found properly completed according to company's SMS, for all the bunkering operations sampled during this audit. |
| 9 | Bunker purchasing (S content etc) | Y | Y | Bunkering purchasing found according to MARPOL requirements. Bunkering analysis reports reviewed on a sample basis without adverse findings. |
| 10.1 | Operational controls | Y | Y | |



| 10,2 | Garbage management | Y | Y | A Garbage Management plan found onboard. Copies of the Garbage record book and relevant receipts for the delivery of the garbage to the shore facilities reviewed without adverse findings. During tour of the vessel garbage segregation found according to the Garbage management plan. |
| 10,3 | On board incineration | Y | Y | According to the Company's environmental policy all the Sludge, paper and oil rugs are send to shore facilities as common practice. Only when there are not available shore facilities for the collection of garbage and sludge then, and after the Company's permit only sludge is incinerated onboard, following the instructions of the Incinerator's manufacturer. The incinerator ash is collected and sent to shore facilities together with the other garbage (e.g. plastics). |
| 10,4 | Engine room operations | Y | Y | Satisfactory. Engine room visited and found clean and tidy. Chief engineer and 2nd engineer found familiar with the environmental aspects of the ER operations to the environment. Freon R22, gas is used for the Air-condition and the cold store rooms. Zero consumption of Freon was recorded for the last 12 months. |
| 10,5 | Ballast water management | Y | Y | Ballast water management records reviewed without adverse findings. |
| 10,6 | Cargo management | Y | Y | Cargo operations according to company's procedures [detailed in Company's Safety Management System (SMS) manual. Ship/shore cargo checklists for cargo loading and discharging operations reviewed on a sample basis and found in order. |
| 10,7 | Deck operations | Y | Y | Deck maintenance according to company's PMS. Deck found well maintained. Spill equipment found available at the specific deck lockers, ready for use. |
| 10,8 | Interface with port agents | Y | Y | Local regulations received usually through the local agents. |
| 10,9 | | N | | |
| 11 | Galley / accommodation | Y | Y | Galley and accommodation areas visited. Garbage was segregated according to the company's Garbage Management plan. |
| 12 | Liquid waste discharges (oils, sludge) both discharged to sea and to shore | Y | Y | Sludge are collected in the relevant tanks and discharge in first available port. Incinerator used only in emergency and after Company Authorisation. (certified according to IMO resolution MEPC 76(40) and MEPC 59(33)). Sewage treatment is certified in accordance with the requirements of MARPOL Annex IV; maintenance records reviewed and found in order. The 15 ppm alarm of the OWS was operational tested during this audit and found in order. |
| 13 | Discharges to air; normal and abnormal (start up smoke control) | Y | Y | No local requirement found for the air omissions at the ports of calls sampled. The ship has a valid IAPP certificate. For the low sulphur procedures see finding no. 2. |
| 14 | Emergency preparedness; planning and drills and disaster management | Y | Y | SOPEP manual found updated and approved by the flag administration on 27.12.07. Training and drills records reviewed. Last ship/shore SOPEP drill carried out on 19.05.09. |
| 15 | Charterer's voyage reports | Y | Y | Latest voyage orders reviewed and found in order. Master was familiar with the instructions. Relevant voyage reports found available. |
| 16 | Monitoring and measurement. | Y | Y | The oil record book and the garbage record book were reviewed without adverse findings. |

Other audit trails identified at the office audit stage

| 17 | Other findings | | | |
| 17,1 | The feedback from the management reviews of the company were not forwarded on board and it is recommended; in order the responsible ship's personnel to be aware of the targets set and which of them were finally met. | | | |
| 17,2 | | | | |
| 17,3 | | | | |
| 17,4 | | | | |

The vessel found clean and well maintained. The company has an environmental culture and in order to avoid pollutions all the sludges, papers, packing material, oil racks are not incinerated but send to shore facilities.



LR ASSESSOR

P.KAMARADOS
7TH AUGUST 2009
PIRAEUS ROADS, GREECE

General. ISO 14001 requires that the environmental aspects that can have a significant impact on the environment are identified and are managed through documented procedures and that all legal and other requirements are complied with.
The objective of the ship EMS audit is to verify that the ship is aware of the environmental aspects that it must have under control and manage under normal, abnormal and emergency conditions. It is not expected that the ship's crew have detailed knowledge of ISO 14001, but that the necessary requirements have been communicated to it by the ships shore based support office.

| No | Item to be checked | Guidance (EMS specific in addition to usual ISM items) |
|----|--------------------|--------------------------------------------------------|
| 1 | Awareness of legal and other requirements | The ship's master (on board top management) and the on board environmental representative should have access to and awareness of the relevant laws and regulations applicable to the operation of the ship both while at sea and in ports. Advice from port agents may be a source of this information. |
| 2 | Awareness of internal audit reports | Company internal audit reports: actions and progress with corrective actions. |
| 3 | On board incidents recorded and acted upon | Reports and actions resulting from on board incidents; both this ship and lessons learnt form other ships in the fleet. |
| 4 | Environmental responsibility on board | Establish that responsibilities have been assigned both by the company and the ship's Master for all activities that can have an environmental impact. |
| 5 | Crewing and persons performing tasks on behalf of the company on board ship | Establish that the crew (and persons performing tasks on behalf of the company) has received a briefing on environmental awareness, and verify that training has been provided for all requirements that impact on all operations that interact with the environment. Also check that a sample of crewmembers is aware of the environmental consequences of NOT following instructions.<br>Assess the adequacy of crewing arrangements (under manning, etc). |
| 6 | Navigation and voyage planning | Plans shall meet charterer's requirements; routings, docking dates etc, but shall be assessed to ensure environmental risks are taken account of. On board systems, documents (charts etc) shall be maintained to ensure that navigational accuracy is ensured.<br>Verify that any company fuel consumption requirements are complied with. |
| 7 | Planned and breakdown maintenance | Establish from the ship walk round if there are any signs of poor housekeeping and badly managed waste. Typical examples might include leaking seals, untidy work areas, poorly maintained paintwork, and badly maintained equipment. The impression gained will indicate whether the ship is well or poorly crewed and maintained. |
| 8 | Bunker management | Check procedures for taking on bunkers. Procedures should include measures to prevent pollution should spills occur - such as use of scupper plugs. |
| 9 | Bunker purchasing (S content etc) | Verify that bunkers are requisitioned and provided in accordance with both the company's requirements to achieve its planned SOx emissions and any local limits.<br>If low sulphur fuel is required ensure that this is carried on board. |
| 10 | Operational controls<br>Garbage management<br>On board incineration<br>Engine room operations<br>Ballast water management<br>Cargo management<br>Deck operations<br>Interface with port agents | Verify that:<br>Documented procedures are in place.<br>Crewmembers are trained.<br>Operating criteria and methods are specified.<br>Control and monitoring equipment is calibrated.<br>Emergency arrangements are in place.<br>Pollution mitigating equipment is in place.<br>Note: this list is not exhaustive. The relevant operational controls should be identified during the ship walk round and a sample selected. See also 14. |
| 11 | Galley / accommodation | This will be particularly relevant on passenger ships and ferries. Galley garbage and accommodation domestic waste should be considered. |
| 12 | Liquid waste discharges (sewage, oils, sludge) both discharged to sea and to shore | Collection, on board management and discharge of liquid wastes in accordance with Marpol and National port requirements must be demonstrated. |
| 13 | Discharges to air; normal and abnormal(start up smoke control) | Local port requirements for smoke control and company requirements (if any) for emissions shall be demonstrated. |
| 14 | Emergency preparedness; planning and drills and disaster management | The ship must be able to demonstrate that it has identified all possible circumstance that could result in an environmental incident. These shall include grounding, holing, fire, capsizing, on board leaks. Whereas it is recognised that Safety of Life at Sea is paramount, it must be clear that the environmental impacts shall also be mitigated and that plans, equipment and training are provided to achieve this. |



| 15 | Charterer's voyage reports | Establish that periodic reports to charterers cover the issues required, especially with respect to the 'transport' service being provided. |
| 16 | Monitoring and measurement, including evaluation of compliance | Check that the ship measures, monitors and evaluates compliance with legal, company and other requirements.  e.g. Oil book, garbage records, bunker consumption, ballast water transfers, achieving company, owner's, and charterer's requirements. |

# EXHIBIT H

Companies: 98 KASSIAN MAR

Period: 01.Jan.2006 - 30.Jun.2009

Ledgers Under Balance Sheet Level: PROFIT & LOSS

Currency: ALL CURRENCIES

LEDGER: 0426 : PR138-TION EXPS / ISO 14001   (MANAGEMENT EXPENSES)

| Date | Journal | Narrative | Comp Curr | Local Amount | Book Debit | Book Credit | Book Balance | Stat | R1 | R2 | Operations | Ser. No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21/03/2007 | 98PA07-30044 | JNL LUNCH & DINNER WITH AUDITOR | 98 | EUR | 305.20 | 454.51 | | 454.51 | Final | | | | 0 |
| 25/03/2007 | 98IN07-33772 | INV.5505 / 21,3,07 / GARGAROPOULOS | 98 | EUR | 16.35 | 22.59 | | 477.20 | Final | | | | 3296 |
| 31/03/2007 | 98IN07-3977 | INV.7410039 / 31,10.07 / EZ COMPLIANCE | 06 | USD | 3,629.96 | 3,629.96 | | 4,107.16 | Final | | | | 7410039 |
| 27/12/2007 | 98IN07-4522 | INV.2007020043 / 27.11.07 / NEPTUNE | 98 | EUR | 160.38 | 264.57 | | 4,371.73 | Final | | | | 2007020043 |
| 31/12/2007 | 98PA07-37318 | JNL. LUNCH WITH CHALOS | 98 | EUR | 220.00 | 322.92 | | 4,694.70 | Final | | | | 0 |
| 18/12/2007 | 98IN07-40908 | INV.039341617 / 18.12.01 / JMLJ ANS | 98 | EUR | 42.94 | 59.00 | | 4,753.70 | Final | | | | 039341617 |
| 18/12/2007 | 98IN07-5017 | JNL EXPS A1 SAVANNAH 10/12,10/207 | 98 | EUR | 67.03 | 95.55 | | 4,850.25 | Final | | | | 0 |
| 28/12/2007 | 98IN07-40530 | INV.245247 / 20.12.07 / UPS | 98 | EUR | 16.74 | 23.26 | | 4,873.52 | Final | | | | 245247 |
| 31/12/2007 | 98PA07-38745 | HANDVCG REVISING MANUAL | 98 | EUR | 3,000.00 | 4,323.60 | | 9,197.12 | Final | | | | 0 |
| 21/12/2007 | 98IN07-40537 | JNL EXPS 8/11-5/12.07 (VISA) | 98 | EUR | 326.73 | 473.76 | | 9,670.88 | Final | | | | 0 |
| 31/12/2007 | 98IN07-4597 | JNL TICKETS EXPS DEC' 07 / ANTAEUS | 98 | EUR | 364.28 | 525.00 | | 10,195.88 | Final | | | | DEC '07 |
| 31/12/2007 | 98IN07-42594 | INV.247310 / 31.12.07 / UPS | 98 | EUR | 16.14 | 23.26 | | 10,219.14 | Final | | | | 247310 |
| 31/12/2007 | 98IN07-42592 | INV.7410247 / 31.12.07 / EZ COMPLIANCE | 98 | USD | 3,003.62 | 3,602.65 | | 13,821.79 | Final | | | | 7410247 |
| 31/12/2007 | 98IN07-998619 | CLOSING AT P.O.2311-2007 | 98 | USD | (13,821.79) | | 13,821.79 | 0.00 | Final | | | | 0 |
| 14/01/2008 | 98PA08-12119 | JAMES HARVEY SHIPBROKN CONSULTING EXPS | 98 | USD | 551.57 | 651.57 | | 651.57 | Final | | | | 0 |
| 31/01/2008 | 98IN08-3512 | INV.7410063 / 31.1.08 / EZ COMPLIANCE | 98 | USD | 5,667.50 | 5,667.50 | | 6,319.07 | Final | | | | 7410063 |
| 21/02/2008 | 98IN08-6565 | INV.U409542745 / 21.2.08 / JMLJ ANS | 98 | EUR | 411.51 | 627.31 | | 6,946.38 | Final | | | | U409542745 |
| 21/02/2008 | 98IN08-7143 | JNL ALKN+ARP EXPS 19/3/2008 | 98 | EUR | 477.00 | 703.86 | | 7,650.24 | Final | | | | 0 |
| 29/02/2008 | 98IN08-6442 | INV.7410463 / 29.2.08 / EZ COMPLIANCE | 94 | USD | 812.50 | 812.50 | | 8,462.74 | Final | | | | 7410463 |
| 05/03/2008 | 98IN08-9973 | INV.74104A3 / 29.2.08 / EZ METROPOLITAN MT | 94 | EUR | 003.38 | 1,095.49 | | 9,458.23 | Final | | | | 52029 |
| 14/03/2008 | 98IN08-8812 | 132038-9,138/ROSS STE / PMETROPOLITAN MT | 98 | USD | 1,116.66 | 1,695.59 | | 11,163.32 | Final | | | | FEBR' 05 |
| 19/03/2008 | 98IN08-10018 | JNL TICKETS EXPS FEBR' 08 / ANTAEUS | 98 | EUR | 16.14 | 24.50 | | 11,187.92 | Final | | | | 18257251 |
| 31/03/2008 | 98PA08-30412 | INV.18257251 / 19.3.08 / UPS | 95 | EUR | 590.84 | 912.96 | | 12,101.38 | Final | | | | 0 |
| 31/03/2008 | 98IN08-3553 | JNL EXPS A2-13/3/08 (VISA) | 98 | USD | 1,496.15 | 1,496.15 | | 13,597.53 | Final | | | | INV.DD 11/4 |
| 05/03/2008 | 98PA08-10843 | INV.DD 11/4/08 EZ SANBORN | 94 | EUR | 184.60 | 255.71 | | 13,853.24 | Final | | | | 0 |
| 05/04/2008 | 98IN08-3582 | LUNCH WITH AUDITORS | 98 | EUR | 192.00 | 280.24 | | 14,133.58 | Final | | | | 02872968 |
| 15/05/2008 | 98IN08-14552 | INV.99917208 / 8.5.08 / JMLJ ANS | 96 | USD | 1,493.77 | 1,493.77 | | 15,620.75 | Final | | | | INV.DD 1359 |
| 15/05/2008 | 98IN08-17990 | INV.DD 13/5/08 / SANBORN / PN YEARWOOD | 98 | USD | 354.44 | 597.78 | | 16,197.51 | Final | | | | 0 |
| 31/05/2008 | 98IN08-3915 | JNL EXPS 8/5-5/6/08 (VISA) | 98 | EUR | 16.14 | 20.14 | | 16,222.53 | Final | | | | 18276323 |
| 31/05/2008 | 98IN08-24035 | INV.18276323 / 31.7.08 / UPS | 96 | EUR | 8.41 | 12.41 | | 16,235.06 | Final | | | | 5063 |
| 22/06/2008 | 98PA08-22910 | JNL DINNER WITH UNKOWOU FOR ISO | 98 | EUR | 128.00 | 188.86 | | 16,423.95 | Final | | | | 0 |
| 02/06/2008 | 98PA08-24038 | SANBORN ST INVOICE DD 29.6.09 | 94 | USD | 637.50 | 637.50 | | 17,061.45 | Final | | | | 0 |
| 05/06/2008 | 98PA08-24155 | JNL LUNCH EXPS | 98 | EUR | 64.50 | 95.18 | | 17,156.63 | Final | | | | 0 |

Carried Forward    30,978.42    13,821.79    17,156.63

Company: 56 KASSAN MAR.

Period: 01/Jan/2008 - 30/Jun/2009

/ MANAGEMENT EXPENSES

Currency: ALL CURRENCIES

Ledgers Under Balance Sheet Level: PROFIT & LOSS
LEDGER1   0426   1   PROBATION EXPS / ISO 14001

Totals for all Currencies for :

Totals for Level: PROFIT & LOSS

| Date | Journal | Narrative | Comp'y Curr | Local Amount | Book Debit | Book Credit | Book Balance | Stat | R1 | R2 | Operations | Ser. No. |
|------|---------|-----------|-------------|-------------|-----------|-------------|-------------|------|----|----|-----------|---------|
| | | | Be | USD | | | | Final | | | | c |
| 31/12/2008 | 5977028-59125 | CLOSING B'CE 31/12/08 ... | | 17 156.63- | .00 | 17 156.63 | 12.00 | 0.00 | | | | |
| | | Balances from Previous years: | | | .00 | .00 | 0.00 | | | | | |
| | | Requested Period Totals: | | | 30,978.42 | 30,978.42 | 0.00 | | | | | |
| | | PROBATION EXPS / ISO 14001 | | | 30,978.42 | 30,978.42 | 0.00 | | | | | |
| | | / MANAGEMENT EXPENSES | | | 30,978.42 | 30,978.42 | 0.00 | | | | | |
| | | Requested Period Totals for Level: | | | 30,978.42 | 30,978.42 | 0.00 | | | | | |

Carried Forward    30,978.42    30,978.42    (0.00)

Company: OSNORTH PRINCESS

Period: 01/Jan/2005 - 30/Jun/2009

Ledger Used: Balance Sheet Level: PROFIT & LOSS

Currency: ALL CURRENCIES

LEDGER[ 3189 ] : OTHER RUNNING COSTS

/ OTHER RUNNING COSTS

| Date | Journal | Narrative | Comp Curr | Local Amount | Book Debit | Book Credit | Book Balance | Stat | R1R2 Operations | Ser. No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 31/12/2006 | 06TROS-4691 | DSTENT AT JACKSONVILLE TILL 31/12/05 | 03 | USD | 955 666,99 | 945 666,99 | | 955 666,99 | Fnal | | 0 |
| 31/12/2006 | 06TRO06-5054 | CLOSING B CE 31/12/06 | 03 | USD | (955 666,99) | | 955,666,99 | 0,00 | Fnal | | 0 |
| 30/01/2007 | 06TRO07-51 | NORTON LILLY PHIL WAGES 1-15/1/07 | 08 | USD | 2,559,00 | 2,559,00 | | 2,559,00 | Fnal | | 0 |
| 31/01/2007 | 06TRO07-301 | D.SMITH LEKKAS 111-32/1/07 | 08 | USD | 1,830,00 | 1,830,00 | | 4,389,00 | Fnal | | 0 |
| 31/01/2007 | 06TRO07-41 | CHALOS FEES - EXPS FOR JAN. 07 | 08 | USD | 15,388,01 | 15,388,01 | | 19,778,01 | Fnal | | 0 |
| 31/01/2007 | 06TRO07-307 | NORTON LILLY 4 PHIL 2GR MEAL S1-15/1/07 | 08 | USD | 1,305,00 | 1,305,00 | | 21,083,01 | Fnal | | 0 |
| 31/01/2007 | 06TRO07-503 | NORTON LILLY MEALS ALLOW 15-27/1/07 | 08 | USD | 1,860,00 | 1,860,00 | | 22,943,01 | Fnal | | 0 |
| 31/01/2007 | 06TRO07-506 | NORTON LILLY PHIL WAGES 11,20/1/07 | 08 | USD | 1,190,00 | 1,190,00 | | 24,133,01 | Fnal | | 0 |
| 31/01/2007 | 06TRO07-507 | NORTON LILLY MEALS ALLOW 20-28/1/07 | 08 | USD | 1,500,00 | 1,500,00 | | 25,908,01 | Fnal | | 0 |
| 31/01/2007 | 06TRO07-508 | NORTON LILLY PHIL WAGES 21,31/1/07 | 08 | USD | 2,318,00 | 2,318,00 | | 26,176,01 | Fnal | | 0 |
| 31/01/2007 | 06TRO07-509 | NORTON LILLY HOTEL EXPS AS PER ANALYSIS | 08 | USD | 5,600,00 | 5,600,00 | | 33,776,01 | Fnal | | 0 |
| 01/01/2007 | 06NOR7-3022 | INV.10/6186: 31,1.07 / UPS | 08 | EUR | 330,28 | 428,84 | | 34,204,81 | Fnal | | 198103 |
| 20/02/2007 | 06TRO07-101 | SCHWARTZ MARZOU PROF SERV JAN. 07 | 08 | USD | 4,836,00 | 4,836,00 | | 39,040,81 | Fnal | | 0 |
| 20/02/2007 | 06PAG07-3052 | MARROU WAGES 1/12/06-15/2/07 | 08 | USD | 13,426,00 | 17,683,27 | | 56,724,08 | Fnal | | 0 |
| 26/02/2007 | 06PAG07-3553 | LEKKAS WAGES 1/12/06-15/2/07 | 03 | EUR | 14,722,52 | 19,370,39 | | 76,074,47 | Fnal | | 0 |
| 26/02/2007 | 06TRO07-321 | MOBILEY PROFESS SERV JAN. 07 | 08 | USD | 5,648,99 | 5,648,99 | | 81,722,56 | Fnal | | 0 |
| 26/02/2007 | 06TRO07-705 | NORTON LILLY MEALS ALLOW 30/1-8/2/07 | 08 | USD | 1,600,00 | 1,600,00 | | 83,322,56 | Fnal | | 0 |
| 26/02/2007 | 06TRO07-710 | NORTON LILLY PHIL WAGES 1-10/2/07 | 08 | USD | 2,318,00 | 2,318,00 | | 85,740,58 | Fnal | | 0 |
| 26/02/2007 | 06TRO07-714 | NORTON LILLY MEALS ALLOW 9-15/2/07 | 08 | USD | 1,800,00 | 1,800,00 | | 87,540,56 | Fnal | | 0 |
| 26/02/2007 | 06TRO07-717 | NORTON LILLY PHIL WAGES 11-20/2/07 | 08 | USD | 2,218,00 | 2,218,00 | | 89,758,56 | Fnal | | 0 |
| 28/02/2007 | 06TRO07-321 | NORTON LILLY PHIL WAGES 11-20/2/07 | 08 | USD | 2,218,00 | 2,218,00 | | 91,976,56 | Fnal | | 0 |
| 26/02/2007 | 06TRO07-911 | NORTON LILLY MEAL ALLOW 15/2-28/2/07 | 08 | USD | 1,800,00 | 1,800,00 | | 93,776,56 | Fnal | | 0 |
| 26/02/2007 | 06PAY07-43219 | LUNCH EXPS WITH CHALOS | 08 | EUR | 400,00 | 526,38 | | 94,302,94 | Fnal | | 0 |
| 09/03/2007 | 06TRO07-101 | CHALOS PROFES SERV. FEBR. 07 | 08 | USD | 11,908,85 | 11,908,65 | | 106,211,49 | Fnal | | 0 |
| 07/03/2007 | 98PAG07-59022 | MARROU WAGES 15/2-28/2/07 | 08 | EUR | 2,555,00 | 3,534,60 | | 129,746,29 | Fnal | | 0 |
| 07/03/2007 | 06TRO07-401 | D.SMITH PROF SERV LEKKAS 16/1-16/2/07 | 08 | USD | 5,360,00 | 5,360,00 | | 115,125,29 | Fnal | | 0 |
| 07/03/2007 | 06TRO07-451 | HOTEL EXPS FEBR 07 FOR 2 GR ENGINEERS | 08 | USD | 5,028,50 | 5,028,50 | | 120,154,79 | Fnal | | 0 |
| 09/03/2007 | 96PAG07-51322 | LEKKAS EX.A/C SIDE WAGES 15/2-28/2/07 | 08 | EUR | 1,190,75 | 1,574,20 | | 121,728,59 | Fnal | | 0 |
| 09/03/2007 | 06TRO07-451 | NORTON LILLY MEAL ALLOW 1/3-10/3/07 | 08 | USD | 1,800,00 | 1,800,00 | | 123,528,59 | Fnal | | 0 |
| 09/03/2007 | 06TRO07-552 | NORTON LILLY PHIL WAGES 1/3-10/3/07 | 08 | USD | 2,218,00 | 2,218,00 | | 125,746,59 | Fnal | | 0 |
| 09/10/2007 | 06TRO07-103 | LEKKAS SETTL SIDE WAGES 15/2-28/2/07 | 08 | EUR | 2,671,73 | 3,550,00 | | 129,246,59 | Fnal | | 0 |
| 15/03/2007 | 06TRO07-310 | NORTON LILLY MEAL ALLOW 1/10-20/3/07 | 08 | USD | 1,500,00 | 1,500,00 | | 130,746,59 | Fnal | | 0 |
| 15/03/2007 | 06TRO07-172 | NORTON LILLY PHIL WAGES 11/3-20/3/07 | 08 | USD | 2,218,00 | 2,218,00 | | 132,964,59 | Fnal | | 0 |
| 15/03/2007 | 96PAG07-55032 | LEKKAS WAGES 1/3-15/3/07 | 08 | EUR | 3,332,00 | 4,412,91 | | 137,377,50 | Fnal | | 0 |
| | | Carried forward | | | 1 163 164,78 | 955,666,99 | 137 377,50 | | | |

# Ledger Cards

Companies: 08NORTH-PRINCESS

Period: 01/Jan/2006 - 30/Jun/2009

Currency: ALL CURRENCIES

Ledgers Under Balance Sheet Level: PROFIT & LOSS
LEDGER: 3189 ) OTHER RUNNING COSTS

OTHER RUNNING COSTS

| Date | Journal | Narrative | Comp Curr | Local Amount | Book Debit | Book Credit | Book Balance | Stat | R1 | R2 | Operations | Ser. No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21/03/2007 | 08TRE07-1301 | SCHWARTZ MARKOU PROF SERV FEBR '07 | 08 | USD | 6,107.38 | 6,107.38 | | 143,490.29 | Final | | | | 0 |
| 21/03/2007 | 05TRE07-1301 | EASESLEY LEKKAS & MARKOU HOTEL 153/307 | 04 | USD | 1,498.38 | 1,498.38 | | 144,983.66 | Final | | | | 0 |
| 22/03/2007 | 05TRE07-2041 | NORTON LILLY MEAL ALLOW 21/3-24/3/07 | 08 | USD | 600.00 | 600.00 | | 145,583.66 | Final | | | | 0 |
| 22/03/2007 | 05TRE07-2004 | NORTON LILLY PHILIP WAGES 21/3-24/3/07 | 08 | USD | 295.73 | 295.73 | | 145,879.39 | Final | | | | 0 |
| 22/03/2007 | 05TRE07-2011 | MOSELEY PROFESS SERV FEBR '07 | 08 | USD | 3,553.57 | 3,553.57 | | 149,432.96 | Final | | | | U153534880 |
| 23/03/2007 | 08RAC07-2312 | INV U153534880 23/3/07 (DAILY) AVS | 08 | EUR | 850.09 | 850.09 | | 150,283.05 | Final | | | | 0 |
| 23/03/2007 | 08TRE07-2301 | JKL EXPS AT JACKSONVILLE 19/3-22/3/07 | 08 | EUR | 924.27 | 924.27 | | 151,201.32 | Final | | | | 0 |
| 25/03/2007 | 99PAC07-6002 | MARKOU WAGES 1/3-24/3/07 | 08 | EUR | 4,796.02 | 5,721.41 | | 156,908.73 | Final | | | | 0 |
| 25/03/2007 | 99PAC07-6012 | MARKOU WAGES 25/3-31/3/07 | 08 | EUR | 1,074.05 | 1,430.33 | | 158,369.06 | Final | | | | 0 |
| 25/03/2007 | 99PAC07-6013 | MARKOU MEAL ALLOW (8 30 @ 7d) | 08 | EUR | 210.00 | 210.00 | | 158,579.06 | Final | | | | 0 |
| 25/03/2007 | 08PAC07-6014 | MARKOU HOTEL EXPS (8 100.57 @ 7d) | 08 | USD | 703.99 | 703.99 | | 159,283.07 | Final | | | | 207296 |
| 31/03/2007 | 08ZA007-1442 | INV 207296 31/3/07 / EPS | 08 | EUR | 16.97 | 21.93 | | 159,305.00 | Final | | | | 207296 |
| 03/04/2007 | 05TRE07-2221 | G SMITH LEKKAS PROF SERV 202-153/307 | 08 | USD | 5,941.62 | 5,941.62 | | 165,246.62 | Final | | | | U153534880 |
| 04/04/2007 | 08INV07-8922 | INV U153534880/4.407 (MARKOU) AVS | 08 | EUR | 351.22 | 481.05 | | 165,727.65 | Final | | | | U153534880 |
| 04/04/2007 | 05TRE07-2291 | CHALOS PROFESS SERV MARCH '07 | 08 | USD | 49,152.99 | 49,152.99 | | 214,880.24 | Final | | | | MARCH 07 |
| 11/04/2007 | 08TRE07-2011 | MARKOU HO (05T MAC58) MEAL ALL HOTEL | 08 | EUR | 2,755.00 | 2,982.43 | | 215,862.87 | Final | | | | 0 |
| 13/04/2007 | 08PAC07-3612 | LEKKAS AKIS WIFE'S TICKETS MARCH/DIAKT | 08 | EUR | 880.00 | 1,171.98 | | 219,734.65 | Final | | | | MARCH 07 |
| 13/04/2007 | 08INV07-7134 | JKL TICKETS MARCH '07 / ANTAEUS | 08 | EUR | 4,135.64 | 5,507.65 | | 225,242.30 | Final | | | | MARCH 07 |
| 15/04/2007 | 08TRE07-3907 | INV U153579806/153.407 (MARKOU) AMS | 08 | EUR | 675.55 | 533.15 | | 226,075.65 | Final | | | | U153579806 |
| 15/04/2007 | 08TRE07-3221 | SCHWARTZ MARKOU PROFESS SERV MARCH | 08 | USD | 29,923.61 | 29,923.61 | | 255,999.16 | Final | | | | MARCH 07 |
| 17/04/2007 | 08INV07-1072 | INV U153543132 / 25.407 (MARKOU) AVS | 08 | EUR | 125.83 | 170.19 | | 256,169.35 | Final | | | | U153543132 |
| 27/04/2007 | 99PAC07-8783 | JKL EXPS HOTEL JACKSONV / 03/07 (VISA) | 08 | EUR | 1,226.36 | 1,630.97 | | 257,806.32 | Final | | | | 0 |
| 03/05/2007 | 08TRE07-2991 | MOSELEY MARKOU PROF SERV MARCH '07 | 08 | USD | 22,766.43 | 22,766.43 | | 280,572.75 | Final | | | | PROF SERV |
| 03/05/2007 | 99PAC07-9043 | MARKOU 11-244/07 (WAGES MEAL ALL HOTEL | 08 | EUR | 5,500.00 | 7,495.40 | | 288,068.15 | Final | | | | 0 |
| 10/05/2007 | 08TRE07-5112 | EVA AT JACKSONVILLE 18-25/1/05 / ARMADA | 08 | USD | 1,025.00 | 1,025.00 | | 289,093.15 | Final | | | | 0 |
| 16/05/2007 | 08INV07-11712 | MRS MARKOU TICKETS APRIL 107 / ANTAEUS | 08 | EUR | 1,092.00 | 1,444.57 | | 290,537.72 | Final | | | | APR '07 |
| 16/05/2007 | 08INV07-11724 | JKL TICKETS APRIL '07 (VISA) ANTAEUS | 08 | EUR | 415.00 | 568.76 | | 291,054.47 | Final | | | | APR '07 |
| 21/05/2007 | 05TRE07-3351 | CHALOS PROFESS SERV APRIL '07 | 08 | USD | 22,382.75 | 22,380.75 | | 313,377.22 | Final | | | | APRIL 07 |
| 25/05/2007 | 99PAC07-9022 | MARKOU 1-15/5/07 (WAGES,MEAL ALL HOTEL | 08 | EUR | 4,125.00 | 5,621.55 | | 318,998.77 | Final | | | | APRIL 07 |
| 31/05/2007 | 08TRE07-2951 | SCHWARTZ MARKOU PROFESS SERV APRIL '07 | 08 | USD | 33,382.27 | 33,382.27 | | 352,381.04 | Final | | | | APRIL 07 |
| 31/05/2007 | 08TRE07-351 | STEFANOS MARKOU (KA COSTING 15-31/3/07 | 08 | EUR | 133.21 | 150.42 | | 352,531.46 | Final | | | | 0 |
| 01/06/2007 | 08INV07-11952 | INV U153790124 / 25.5.07 (MARKOU) AVS | 08 | EUR | 365.85 | 495.64 | | 353,057.10 | Final | | | | U153790124 |
| 03/06/2007 | 08INV01-1632 | INV U237863772 / 5.6.07 (JML) AVS | 08 | EUR | 449.03 | 605.38 | | 353,662.48 | Final | | | | U237863772 |
| 03/06/2007 | 08TRE07-3651 | JKL EXPS AT JACKSONVILLE 30/5-4/6/07 | 08 | EUR | 410.09 | 551.66 | | 354,214.14 | Final | | | | 0 |
| | | | | | 1,319,901.03 | 965,686.69 | | 354,214.14 | Carried Forward | | | | |

Company: [B]NORTH PRINCESS

Ledgers Under Balance Sheet Level: PROFIT & LOSS
LEDGER 3189 / OTHER RUNNING COSTS

Period: 01/Jan/2009 - 30/Jun/2009

Currency: ALL CURRENCIES

/OTHER RUNNING COSTS

| Date | Journal | Narrative | Comp. Cur. | Local Amount | Book Debit | Book Credit | Book Balance | Stat | R1 R2 | Operations : Ser. No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/05/2007 | 99PAG07-121935 | PHILIPPINES TESTIMONY IN JACKSONVILLE | 03 | EUR | 182.34 | 245.34 | | 354 430.48 | Final | | 0 |
| 11/05/2007 | 0STR307-301 | CHALOS PROFFESS.SERV. MAY 07 | 04 | USD | 18,468.50 | 18,468.50 | | 372 928.05 | Final | | MAY '07 |
| 12/05/2007 | 09JNC07-1542 | U183811250-192.07 (MARKOU) AXIS | 05 | EUR | 241.19 | 324.52 | | 373 252.63 | Final | | U183811250 |
| 18/05/2007 | 99PAG07-128002 | MARKOU 165-15 9G07 (WAGES,MEALS, HOTEL) | 06 | EUR | 8,255.05 | 11,150.39 | | 384,352.96 | Final | | 0 |
| 19/05/2007 | 09CS307-1542 | EXPS JACKSONV TILL 30/07 MORTON LILLY | 05 | USD | 13,555.44 | 13,555.44 | | 397,990.47 | Final | | BA TILL 30C |
| 20/05/2007 | 09JNC07-12910 | INV U183569681 20.5.07 (MARKOU) AXIS | 06 | EUR | 254.42 | 341.59 | | 398 251.06 | Final | | U183560981 |
| 29/05/2007 | 09TR307-331 | SCHWARTZ MARKOU PROFFES.SERV. MAY '0 | 04 | USD | 13,272.13 | 13,272.13 | | 411,523.19 | Final | | MAY '07 |
| 21/05/2007 | 99PAG07-12302 | LENKOU AGAINST EXPS. | 06 | USD | 1,000.00 | 1,000.00 | | 412 523.19 | Final | | 0 |
| 22/05/2007 | 99PAG07-13322 | MOSELEY MARKOU PROF.SERV.APR./MAY '0 | 06 | USD | 7,399.22 | 7,399.22 | | 419 922.36 | Final | | 0 |
| 23/05/2007 | 99PAG07-133470 | LENKOU VISA EXPS. | 06 | EUR | 400.00 | 537.04 | | 420 459.39 | Final | | 0 |
| 25/05/2007 | 99PAG07-13333 | LUNCH EXPS WITH CHALOS | 06 | EUR | 400.00 | 537.04 | | 420 996.43 | Final | | 0 |
| 26/05/2007 | 99PAG07-130327 | JAL. EXPS R3.7800 (VISA) | 06 | EUR | 893.07 | 1,200.39 | | 422 200.52 | Final | | 0 |
| 26/05/2007 | 09INV07-2023 | LENKOU TICKETS JUNE '07 / ANTAEUS | 06 | EUR | 1,190.05 | 1,597.56 | | 423,801.21 | Final | | JUNE '07 |
| 30/05/2007 | 0INV07-2025 | MRS MARKOU TICKETS JUNE '07 / ANTAEUS | 06 | EUR | 580.05 | 778.71 | | 424,570.97 | Final | | JUNE '07 |
| 30/05/2007 | 06INV07-2024 | JAL. TICKETS JUNE '07 / ANTAEUS | 06 | EUR | 1,709.00 | 2,294.51 | | 426,874.43 | Final | | JUNE '07 |
| 01/07/2007 | 99PAG07-14192 | MARKOU 155-30 9G07 (WAGES,MEALS HOTEL) | 06 | EUR | 4,125.05 | 5,627.31 | | 432 501.76 | Final | | 0 |
| 05/07/2007 | 99PAG07-14762 | CASH YO LENKOU (ESTIMATION) | 08 | EUR | 4,000.00 | 5,456.86 | | 437 558.59 | Final | | 0 |
| 06/07/2007 | 09JNC07-2432 | INV U183569991 6.7.07 (MARKOU) AXIS | 06 | EUR | 994.64 | 1,315.95 | | 439 274.55 | Final | | U183569991 |
| 06/07/2007 | 99PAG07-14762 | MARKOU 171-15 9G07 (WAGES,MEALS HOTEL) | 08 | EUR | 4,125.00 | 5,627.33 | | 444 901.85 | Final | | 0 |
| 07/07/2007 | 99PAG07-14751 | LENKOU HOTEL & MARKOU EXPS. | 08 | EUR | 1,410.00 | 2,000.00 | | 446,991.85 | Final | | 0 |
| 07/07/2007 | 0STR307-2501 | CHALOS PROFFESS.SERV. JUNE '07 | 04 | USD | 55,294.97 | 55,294.97 | | 502 196.82 | Final | | JUNE '07 |
| 09/07/2007 | 06TR307-2501 | SCHWARTZ MARKOU PROFFES.SERV. JUNE '0 | 04 | USD | 32,290.02 | 32,290.99 | | 534 487.74 | Final | | JUNE '07 |
| 23/07/2007 | 09JNC07-2372 | INV U183892031 23.7.07 (MARKOU)/AXIS | 06 | EUR | 395.23 | 506.79 | | 534 994.53 | Final | | U183892031 |
| 24/07/2007 | 0STR307-4501 | MR.FUX EXPS AT NEW YORK 197-25/700 | 04 | USD | 112.14 | 152.41 | | 535,146.94 | Final | | 0 |
| 25/07/2007 | 09JNC07-2352 | INV U183897513 25.7.07 (JAL) AXIS | 06 | EUR | 224.10 | 324.07 | | 535 471.01 | Final | | U183897513 |
| 25/07/2007 | 0STR307-4571 | JAL EXPS AT USA 197-25/707 | 03 | EUR | 475.00 | 657.31 | | 536,128.32 | Final | | 0 |
| 27/07/2007 | 99PAG07-16555 | JAL.AIR TICKETS EXPS. | 03 | EUR | 327.00 | 449.59 | | 536,577.91 | Final | | 0 |
| 27/07/2007 | 99PAG07-165513 | JAL.EXPS R6.67707 (VISA) | 03 | EUR | 212.67 | 294.29 | | 536,872.20 | Final | | 0 |
| 30/07/2007 | 0STR307-4551 | WEINBALM MARKOU PROFF.SERV.JULY 07 | 03 | USD | 7,250.00 | 7,250.00 | | 544,122.20 | Final | | JULY 07 |
| 01/05/2007 | 09JNC07-24002 | INV U183895345 1.5.07 (MARKOU) /AXIS | 03 | EUR | 633.87 | 866.35 | | 544,998.45 | Final | | U183895345 |
| 06/08/2007 | 0STR307-3001 | CHALOS PROFESS.SERV. JULY '07 | 03 | USD | 61,724.15 | 61,724.15 | | 606,702.60 | Final | | JULY '07 |
| 08/08/2007 | 99PAG07-17377 | MARKOU 167-30 7G07 (REGS & WAGES,HOTEL) | 03 | EUR | 4,125.00 | 5,637.32 | | 612,339.92 | Final | | 0 |
| 11/08/2007 | 0STR307-4002 | SCHWARTZ MARKOU PROFFES.SERV.JULY 07 | 03 | USD | 48,399.47 | 48,399.47 | | 660,739.39 | Final | | JULY 07 |
| 13/08/2007 | 99PAG07-17973 | MR.FUX XCARD EXPS.JULY '07 | 03 | GBP | 1,530.03 | 3,121.71 | | 663,861.01 | Final | | 0 |

Carried Forward | 1,529,547.90 | 950,686.89 | 663,861.01

Company: 08/NORTH PRINCESS     Period: 01/Jan/2008 - 30/Jun/2009

Ledgers Order Balance SheetLevel: PROFIT & LOSS    / OTHER RUNNING COSTS     Currency: ALL CURRENCIES

LEDGER: 3180 / OTHER RUNNING COSTS

| Date | Journal | Narrative | Comp Curr | Local Amount | Book Debit | Book Credit | Book Balance | Stat | P/I R/Z Operations | Ser. No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 14/06/2007 | 08/AG07-2892 | MR P/K TICK.& HOTEL EXP JULY '07 / PLANO | 03 EUR | 4,900.04 | 6,666.34 | | 670,957.35 | Final | | JULY '07 |
| 15/06/2007 | 08/AG07-2921 | ANTAEUS MARKOU TICKETS JULY '07 ANTAEU | 03 EUR | 1,080.55 | 1,448.92 | | 672,003.59 | Final | | JULY '07 |
| 16/06/2007 | 08/AG07-2434 | JNL TICKETS JULY '07 ANTAEUS | 03 EUR | 1,694.54 | 2,315.76 | | 674,321.71 | Final | | JULY '07 |
| 16/06/2007 | 08/AG07-2425 | REFUND ON MRS MARKOU JUNE '07 TICKETS | 05 EUR | (475.00) | | 642.39 | 673,679.40 | Final | | JULY '07 |
| 17/06/2007 | 08/FEB07-4232 | SETTLEMENT FUNDS ACCOUNT/MORSELEY | 03 USD | 560,450.00 | 550,405.30 | | 1,224,079.40 | Final | | 0 |
| 18/06/2007 | 08/AG07-2890 | INV U263286590 / 58.57 MARKOU/AVIS | 09 USD | 504.39 | 689.30 | | 1,224,768.70 | Final | | U263286590 |
| 26/06/2007 | 08/PA07-19156 | MARKOU'S HB-1/8/8522 MEALS&WAGES HOTEL | 03 EUR | 4,675.00 | 6,388.86 | | 1,231,157.56 | Final | | 0 |
| 30/06/2007 | 09/PA07-19137 | JNL EXPS AT JACK&SPAN/867-79) VISA | 08 EUR | 1,712.52 | 2,347.16 | | 1,233,504.72 | Final | | 0 |
| 31/06/2007 | 08/PA09-19084 | JNL LUNCH WITH CHALOS | 08 EUR | 103.50 | 140.75 | | 1,233,645.48 | Final | | 0 |
| 01/05/2007 | 08/SE07-7220 | EVA AT JACKSONVILLE 1801-25/10/KANORTO | 08 USD | 1,605.80 | 1,625.60 | | 1,235,271.08 | Final | | 1801125/0110 |
| 05/05/2007 | 08/SE07-7251 | MORSELEY MARKOU EXPS SERV 18-25/9/07 | 08 USD | 15,808.94 | 16,808.94 | | 1,252,080.02 | Final | | 18-15/9707 |
| 10/05/2007 | 08/SE07-7268 | MARKOU TICKETS AUG '07 ANTAEUS | 03 EUR | 530.00 | 720.69 | | 1,252,800.71 | Final | | AUG '07 |
| 10/05/2007 | 08/FA07-20597 | CHALOU TICKETS EXPS JULY '07 ANTAEUS | 03 EUR | 1,180.00 | 1,670.21 | | 1,254,420.92 | Final | | 0 |
| 12/05/2007 | 08/AG07-20553 | MR P/K MCARD EXPS AUG.SEP '07 | 08 GBP | (1,391.04) | | 2,800.07 | 1,251,620.91 | Final | | 0 |
| 25/05/2007 | 08/TRU07-2491 | CHALOS PROFESS.SERV. AUG. '07 | 09 USD | 15,138.74 | 15,138.74 | | 1,266,759.65 | Final | | AUG '07 |
| 01/11/2007 | 08/FE07-5531 | MOSELEY PROFESS SERV 15/7-18/9/07 | 03 USD | 17,122.08 | 17,122.08 | | 1,283,881.73 | Final | | 15/7-18/9/07 |
| 10/12/2007 | 08/PA07-22073 | MR P/K TICKETS SEPT '07 ANTAEUS | 03 EUR | 390.00 | 590.96 | | 1,084,432.69 | Final | | SEPT '07 |
| 19/12/2007 | 08/PA07-22073 | MR P/K MCARD EXPS SEP-OCT '07 | 08 GBP | 542.62 | 1,126.94 | | 1,285,529.63 | Final | | 0 |
| 19/12/2007 | 08/TAU07-5541 | CHALOS PROFESS.SERV. SEPT '07 | 03 USD | 5,424.39 | 5,424.04 | | 1,290,954.01 | Final | | 0 |
| 31/12/2007 | 08/TRU07-5591 | CHALOS PROFESS.SERV.OCT.NOV.'07 | 03 USD | 424.96 | 424.95 | | 1,291,389.98 | Final | | OCT.NOV.'1 |
| 31/12/2007 | 08/AG07-2945 | CLOSING B/E 31/12007 | 09 USD | | | 1,291,997.96 | (608.40) | Final | | 0 |
| 31/12/2008 | 08/FR07-5502 | CHALOS PROFESS SERV DEC.'07 | 09 USD | 508.40 | 508.40 | | (0.00) | Final | | DEC.'07 |
| 08/03/2008 | 08/FR08.911 | CHALOS PROFESS.SERV JAN.'08 | 08 USD | 2,947.66 | 2,947.66 | | 2,947.85 | Final | | JAN.'08 |
| 08/03/2008 | 08/FA08.911 | EVA AT JACKSONVILLE F1/01-31/11208 | 08 USD | 355.76 | 355.76 | | 3,303.41 | Final | | 301-31/207 |
| 30/04/2008 | 08/FR08.361 | MR P/K EXPS AT LONDON 29/5-25/4/08 | 08 EUR | 291.30 | 455.00 | | 3,758.41 | Final | | 0 |
| 30/04/2008 | 08/FR08.501 | CHALOS PROFESS SERV FEB-MARCH '08 | 09 USD | 247.09 | 247.66 | | 4,006.09 | Final | | FEB-MARCH |
| 05/05/2008 | 08/FR08.211 | CHALOS PROFESS.SERV JUNE-JULY'08 | 08 USD | 455.00 | 455.00 | | 4,461.09 | Final | | JUNE-JULY'08 |
| 05/05/2008 | 08/PA08-36525 | R.MCHINNSY EXPS 15/5-18/08 (VISA) | 08 EUR | 1,823.16 | 2,861.80 | | 7,322.39 | Final | | 0 |
| 31/05/2008 | 08/FR08.2971 | CHALOS PROFESS SERV AUG.'08 | 08 USD | 557.50 | 557.50 | | 7,880.39 | Final | | AUG.'08 |
| 06/10/2008 | 08/FR08.2171 | CHALOS PROFESS.SERV SEPT.'08 | 08 USD | 420.00 | 420.00 | | 8,300.39 | Final | | SEPT.'08 |
| 22/10/2008 | 08/FR08.7951 | R.MCK.EXPS AT LONDON 15/10-22/10/08 | 05 GBP | 300.00 | 522.00 | | 8,822.39 | Final | | 0 |
| 20/10/2008 | 08/FR06.7961 | R.MCK EXPS AT LONDON 18/10-21/10/08 | 05 GBP | 25.50 | 32.21 | | 8,854.00 | Final | | 0 |
| 24/10/2008 | 08/FR08.6311 | JNL EXPS AT LONDON 18/10-21/10/08 | 08 GBP | 277.04 | 482.05 | | 9,336.65 | Final | | 0 |
| 01/11/2008 | 08/TR08.6311 | JNL EXPS AT LONDON 18/10-21/10/08 | 08 GBP | 300.00 | 522.00 | | 9,668.65 | Final | | 0 |

Carried Forward: 2,270,265.83    2,261,027.17

9,668.65

# Ledger Cards

Company: D3NORTH-PRINCESS

Period: 01/May/2006 - 30/Jun/2009

Ledgers Under Balance Sheet Level: PROFIT & LOSS

LEDGER: 3189 : OTHER RUNNING COSTS

/ OTHER RUNNING COSTS

Currency: ALL CURRENCIES

| Date | Journal | Narrative | Comp'y | Curr | Local Amount | Book Debit | Book Credit | Book Balance | Stat | R1 R2 | Operations | Ser. No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/2008 | 05FR006/801 | CHALOS PROFESS.SERV.OCT.'08 | 08 | USD | 315.50 | 376.50 | | 16,775.15 | Final | | OCT.'08 | |
| 10/11/2008 | 08INXM-23922 | P.K.JML.R.MCK. TICKETS OCT.'08 OR NANTAEUS | 08 | EUR | 3,660.00 | 5,020.40 | | 15,184.15 | Final | | OCT.'08 | 0 |
| 13/11/2008 | 08PA05-32943 | MR P.K.M.CARD EXPR OCT.'08 | 08 | GBP | 884.04 | 1,395.75 | | 16,561.33 | Final | | | 0 |
| 29/11/2008 | 08PA06-24730 | JML EXPR P/0-841.08 (VISA) | 08 | EUR | 598.30 | 581.00 | | 17,454.33 | Final | | | 0 |
| 04/12/2008 | 08PPA08-35805 | R.MCKINNEY EXPS (10/10-16/11.08) (VISA) | 08 | EUR | 854.61 | 1,101.22 | | 18,555.55 | Final | | | 0 |
| 31/12/2008 | 08IXE05-32250 | CLOSING B CE 31.12.08 | 08 | USD | (18,595.55) | | 18,595.55 | 00.00 | Final | | | 0 |
| 05/05/2009 | 08FR006-51 | CHALOS PROFESS SERV. APRIL'09 | 08 | USD | 565.00 | 665.00 | | 665.00 | Balance | | APRIL'09 | 0 |
| 03/06/2009 | 08IN005-14172 | CHALOS PROFESS.SERV.MAY'09 | 08 | USD | 262.00 | 280.00 | | 945.00 | Balance | | MAY'09 | 0 |
| 10/06/2009 | 08PA05A-399617 | LUNCH & DINNER WITH CHALOS | 08 | EUR | 345.00 | 474.16 | | 1,419.16 | Balance | | | 0 |

| | | | | | | Book Debit | Book Credit | Book Balance |
|---|---|---|---|---|---|---|---|---|
| Balances from Previous years: | | | | | | .00 | .00 | 0.00 |
| Requested Period Totals: | | | | | | 2,281,041.89 | 2,279,622.73 | 1,419.16 |
| OTHER RUNNING COSTS | | | | | | 2,281,041.89 | 2,279,622.73 | 1,419.16 |
| Totals for all Currencies for : | | | | | | | | |
| / OTHER RUNNING COSTS | | | | | | 2,281,041.89 | 2,279,622.73 | 1,419.16 |
| Totals for Level: PROFIT & LOSS | | | | | | | | |
| Requested Period Totals for Level: | | | | | | 2,281,041.89 | 2,279,622.73 | 1,419.16 |

- 642,51
- 2,800 of ?

2,277,699,?=

# Ledger Cards

/REPAIRS/MAINTENANCE:

| Date | Journal | Narrative | Curr | Local Amount | Book Debit | Book Credit | Book Balance | Stat | R1 R2 | Operations | Ser. No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22/10/2007 | 07AP07-1892 | TRANSFRD BY CE FM 3185 A/C | EUR | 6,394.13 | 8,863.99 | | 8,863.99 | Final | | | 0 |
| 31/10/2007 | 0931X07-28425 | | USD | 3,427.32 | 3,427.32 | | 12,310.22 | Final | | | 7410001 |
| 01/11/2007 | 0831E07-15823 | CANCEL E.59/WDA.388 / EZ COMPLIANCE | USD | (3,427.32) | | 3,427.32 | 8,882.90 | Final | | | 0 |
| 25/11/2007 | 0934X07-43123 | INV 1554 / 23.11.07 / VALSABADU | EUR | 160.32 | 148.64 | | 9,031.04 | Final | | | 1554 |
| 29/11/2007 | 0931X07-42814 | INV 1585 / 29.11.07 / VALSABADU | EUR | 16.33 | 23.94 | | 9,055.48 | Final | | | 1585 |
| 30/11/2007 | 0931X07-34625 | INV 7410129 / 30.11.07 / EZ COMPLIANCE | USD | 3,199.82 | 3,199.82 | | 12,255.30 | Final | | | 7410129 |
| 12/12/2007 | 03NN07-27723 | AS PER MGA NOVEMBER 2007 | EUR | 600.00 | 880.20 | | 13,135.50 | Final | | | 0 |
| 12/12/2007 | 06NN07-41713 | INV.3182X / 10.12.07 / GARGAROPOULOS | EUR | 29.79 | 43.71 | | 13,179.21 | Final | | | 31814 |
| 19/12/2007 | 06NN07-42003 | INV.3282349141 / 19.12.07 / JWL JAVIS | EUR | 40.94 | 59.09 | | 13,209.27 | Final | | | U0552349141 |
| 31/12/2007 | 0837AR07-9112 | CLOSING STGL 31/12007 | EUR | 180.00 | 270.89 | | 13,509.16 | Final | | | 0 |
| 31/12/2007 | 06X45A07-23925 | JWL EXPS AT SAVANNAH 10/12-15/12/07 | EUR | | | (15,143.21) | (1,634.05) | Final | | 15,143.21 | 0 |
| 31/12/2007 | 05NN07-30312 | JWL TICKETS EXPS DEC' 07 / ANTAEUS | EUR | 384.29 | 525.01 | | (1,109.04) | Final | | | DEC-'07 |
| 31/12/2007 | 05NNX007-7903 | AS PER MGA DECEMBER 2007 | EUR | 600.00 | 864.72 | | (244.32) | Final | | | 0 |
| 31/12/2007 | 0547R07-5111 | INV.EXPS 10/12/07-27/05 (VISA) | EUR | 168.38 | 244.32 | | 0.00 | Final | | | 0 |
| 14/01/2008 | 06PA08-1234 | JAMES HARVEY SANBORN CONSULTING EXPS | USD | 651.60 | 651.60 | | 651.60 | Final | | | 0 |
| 31/01/2008 | 06NNA08-103 | AS PER MGA JANUARY 2008 | EUR | 600.00 | 870.60 | | 1,522.20 | Final | | | 0 |
| 26/02/2008 | 06NNA08-93 | AS PER MGA FEBRUARY 2008 | EUR | 600.00 | 885.36 | | 2,407.56 | Final | | | 0 |
| 31/03/2008 | 06NVA08-146 | AS PER MGA MARCH 2008 | EUR | 640.00 | 992.00 | | 3,399.56 | Final | | | 0 |
| 11/04/2008 | 06X408-1634 | INV. DO 1140/08 / SANBORN | USD | 1,496.16 | 1,496.12 | | 4,893.72 | Final | | | INV DO 1140 |
| 15/04/2008 | 06X408-0122 | JWL TICKETS MARCH' 08 / ANTAEUS | EUR | 270.00 | 428.55 | | 5,322.27 | Final | | | MARCH '08 |
| 18/04/2008 | 06PA08-1076214 | JWL EXPS 11/3/7A/08 (VISA) | EUR | 377.58 | 596.50 | | 5,918.77 | Final | | | 0 |
| 21/04/2008 | 06PA08-1522 | INV.18281540 / 21.4.08 / UPS | EUR | 20.74 | 32.77 | | 5,951.54 | Final | | | 16251540 |
| 30/04/2008 | 06MA08-274 | AS PER MGA APRIL 2008 | EUR | 630.00 | 993.27 | | 6,946.81 | Final | | | 0 |
| 28/05/2008 | 06NN08-1334 | INV.DO 235.08/TRANSIO FEES / ELVICTOR | USD | 100.00 | 100.00 | | 7,046.81 | Final | | | MAY '08 |
| 31/05/2008 | 06NA08-205 | AS PER MGA MAY 2008 | EUR | 620.00 | 937.85 | | 7,984.59 | Final | | | 0 |
| 13/06/2008 | 05PA08-2004 | INV.DO 135/08 / SANBORN/YEARWOOD | USD | 1,453.77 | 1,493.77 | | 9,478.36 | Final | | | INV DO 135 |
| 20/06/2008 | 06BXA08-3796 | JWL DETENTION EXPS AT JAX | EUR | 437.55 | 772.84 | | 10,251.20 | Final | | | 3968 |
| 30/06/2008 | 05PA08-17685 | JWL EXPS 85-88/08 (VISA) | EUR | 600.00 | 934.74 | | 11,185.94 | Final | | | 0 |
| 15/07/2008 | 06NN08-1542 | JWL TICKETS JUNE '08 / ANTAEUS | EUR | 364.45 | 567.78 | | 11,753.72 | Final | | | JUNE '08 |
| 31/07/2008 | 06NA08-496 | AS PER MGA JULY 2008 | EUR | 260.00 | 408.12 | | 12,161.84 | Final | | | 0 |
| 22/08/2008 | 06NN08-2531 | INV.3261720/8.08 / GARGAROPOULOS | EUR | 620.00 | 952.50 | | 13,114.34 | Final | | | 5363 |
| 31/08/2008 | 06PA08-23324 | JWL EXPS 87-79/08 (VISA) | EUR | 8.41 | 12.41 | | 13,126.75 | Final | | | 0 |
| 31/08/2008 | 06NA08-6815 | AS PER MGA AUGUST 2008 | EUR | 219.43 | 323.81 | | 13,450.56 | Final | | | 0 |
| 02/09/2008 | 05NA08-24603 | SANBORN.STL INVOICE 026.28.08.08 | USD | 890.00 | 865.47 | | 4,335.08 | Final | | | 0 |
| 30/09/2008 | 06PA08-3021 | JWL EXPS 91-92/08 / DO.128.00.08 | USD | 637.50 | 637.50 | | 14,973.48 | Final | | | 0 |
| 30/09/2008 | 06NN08-3321 | JWL EXPS 97-100/2008 / ROAD | EUR | 485.05 | 690.45 | | 15,663.93 | Final | | | 0 |
| 30/09/2008 | 06NN08-3104 | CEBROLLES.APNN4000 FEES / 3.10.08.ELVICT | EUR | 13.14 | 18.11 | | 15,682.04 | Final | | | 261790 |
| 30/09/2008 | | | USD | 200.00 | 200.00 | | 15,882.54 | Final | | | SEPT '08 |

| | | | | Carried Forward | 34,453.17 | 18,670.53 | 15,882.54 | | | | |

Ledger Cards

Company: 08NORTH PRINCESS
Ledgers Under Balance Sheet Level: PROFIT & LOSS
LEDGER: 3159 : PROBATION EXPS / ISO 14001

Currency: ALL CURRENCIES
/ REPAIRS/MAINTENANCE

| Date | Journal | Narrative | Curr | Local Amount | Book Debit | Book Credit | Book Balance | Stat | R1R2 Operations | Ser. No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 30/09/2008 | 08MXA08-687 | AS PER MGA SEPT 2008 | EUR | 660.00 | 664.12 | | 16,739.80 Final | | | 0 |
| 15/10/2008 | 08FNX08-2193 | JAL TICKETS EXPS SEPT / 09 / ANTAEUS | EUR | 2,350.00 | 3,373.55 | | 20,010.35 Final | | | SEPT.'08 |
| 27/10/2008 | 08FNX08-2263 | INV:DO 27/10/08 (OCT' 08) / ELVICTOR | USD | 600.00 | 590.00 | | 20,610.35 Final | | | OCT.'08 |
| 31/10/2008 | 08MXA08-747 | AS PER MGA OCTOBER 2008 | EUR | 600.00 | 773.04 | | 21,383.39 Final | | | 0 |
| 30/11/2008 | 08MXA08-8118 | AS PER MGA NOVEMBER 2008 | EUR | 650.00 | 571.99 | | 22,205.32 Final | | | 0 |
| 04/12/2008 | 08TTK08-571 | JAL EXP AT USA, PANAMA,VENEZ 2411-3412 | EUR | 548.00 | 592.95 | | 22,889.27 Final | | | 0 |
| 15/12/2008 | 08FNX08-2511 | JAL SANBORN TICKETS EXPS NOV ANTAEUS | EUR | 5,700.00 | 7,207.65 | | 30,103.92 Final | | | 0 |
| 23/12/2008 | 08FNX08-17402 | JAL EXPS (0/11-7/12/08) (VISA) | EUR | 943.33 | 943.33 | | 30,865.04 Final | | | 0 |
| 31/12/2008 | 08FAS08-1707 | CLOSING B OF 31/12/08 | USD | (36,811.17) | | 36,811.17 | (3,945.131) Final | | | 0 |
| 31/12/2008 | 08MXA08-2732 | JAL & SANBORN TICKETS DEC '08 / ANTAEUS | EUR | 3,599.54 | 5,035.78 | | 309.35) Final | | | DEC.'08 |
| 31/12/2008 | 08MXA08-897 | AS PER MGA DECEMBER 2008 | EUR | 650.00 | 929.35 | | 0.00 Final | | | 0 |
| 27/01/2009 | 08FNX09-104 | 3 SEAMEN SENS / 27.1.09 / ELVICTOR | USD | 300.00 | 300.00 | | 300.00 Final | | | JAN.'09 |
| 27/01/2009 | 08BNX09-350 | 3 SEAMEN SENS / JAMES SANBORN | USD | 19,551.50 | 19,551.50 | | 19,851.50 Final | | | DO 27/1/09 |
| 31/01/2009 | 08MXA09-236 | INV:DO 27/1/09 / JAMES SANBORN | EUR | 300.00 | 756.33 | | 20,608.80 Final | | | 0 |
| 26/02/2009 | 08FNX09-446 | 3 SEAMEN SENS FEES /26.2.09 / ELVICTOR | USD | 300.00 | 300.00 | | 21,175.70 Final | | | FEBR.'09 |
| 28/02/2009 | 08MXA09-507 | AS PER MGA FEBR 2009 | EUR | 600.00 | 765.90 | | 21,913.70 Final | | | 0 |
| 27/03/2009 | 08FNX09-724 | 3 SEAMEN SENS FEES / 27.3.09 / ELVICTOR | USD | 200.00 | 200.00 | | 22,123.90 Final | | | MARCH'09 |
| 31/03/2009 | 08MXA09-701 | SEAMEN SENS FEES / 27.4.09 / ELVICTOR | EUR | 600.00 | 809.20 | | 22,923.10 Final | | | 0 |
| 31/03/2009 | 08FNX09-735 | 1 SEAMAN SENS FEES / 27.4.09 / ELVICTOR | USD | 100.00 | 100.00 | | 23,023.90 Final | | | APRIL.'09 |
| 27/04/2009 | 08FNX09-774 | AS PER MGA APRIL 2009 | EUR | 500.00 | 776.45 | | 23,602.30 Final | | | 0 |
| 30/04/2009 | 08MXA09-1255 | 3 SEAMAN SENS FEES / 30.5.09 / TNT | EUR | 1.63 | 2.22 | | 23,602.52 Balance | | | 15456 |
| 30/05/2009 | 08FNX09-1603 | INV.135456 / 30.5.09 / TNT | USD | 100.00 | 100.00 | | 23,702.52 Balance | | | MAY.'09 |
| 31/05/2009 | 08FNX09-1350 | KUANGDON SENS FEES / 26.5.09 / ELVICTOR | USD | 100.00 | | | 23,702.52 Balance | | | 0 |
| 31/05/2009 | 08MXA09-3228 | AS PER MGA MAY 2009 | EUR | 600.00 | 817.85 | | 24,520.32 Balance | | | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balances from Previous years: | | | | | .00 | .00 | 0.00 | | | |
| Requested Period Totals: | | | | | 79,902.02 | 55,381.70 | 24,520.32 | | | |
| Totals for all Currencies for : PROBATION EXPS / ISO 14001 | | | | | 79,902.02 | 55,381.70 | 24,520.32 | | | |
| Requested Period Totals for Level: | | | | | 79,902.02 | 55,381.70 | 24,520.32 | | | |
| Totals for level: PROFIT & LOSS / REPAIRS/MAINTENANCE | | | | | 79,902.02 | 55,381.70 | 24,520.32 | | | |
| Totals for all Currencies in 08NORTH PRINCESS | | | | | | | 0.00 | | | |

*(handwritten: 3421.32 / 6,479.10)*

# Ledger Cards

Company: 03-MARJATTA P
Ledgers Under Balance Sheet Level: PROFIT & LOSS
Ledger#: 3159 | PRODATION EXPS / ISO 14001
Period: 01/Jan/2006 - 30/Jun/2009
Currency: ALL CURRENCIES
/ REPAIRS/MAINTENANCE

| Date | Journal | Narrative | Curr. | Local Amount | Book Debit | Book Credit | Book Balance | Stat | R1 R2 | Operations | Ser. No. |
|------|---------|-----------|-------|--------------|-----------|-------------|--------------|------|-------|-----------|----------|
| 20/12/2007 | 03AE307-902 | TRANSFER DE CF FM 3183 A/C | EUR | 53.33 | 74.65 | | 74.65 Final | | | | |
| 05/11/2007 | 03JN07-18372 | INV-44e2007 / 5,11,07 / EZ COMPLIANCE | USD | 4,384.03 | 4,304.03 | | 4,456.62 Final | | | | 44e2207 |
| 15/11/2007 | 03JN07-18472 | JML TICKETS EXPS CNT / 07 / ANTAEUS | EUR | 2,160.00 | 3,039.75 | | 7,498.35 Final | | | | OCT.' 07 |
| 21/11/2007 | 96FR807-181 | JML EXPS 111,611/07 | EUR | 900.05 | 1,320.32 | | 8,818.65 Final | | | | 0 |
| 22/11/2007 | 58JN007-42512 | INV-1644 / 23,11,07 / IVALSAMOU | EUR | 101.33 | 148.64 | | 8,967.32 Final | | | | 1544 |
| 26/11/2007 | 96FR907-601 | JML EXPS AT PHILLIPINES 15/11,17/11/07 | EUR | 583.00 | 855.26 | | 9,821.56 Final | | | | 0 |
| 26/11/2007 | 96FR807-584/211 | JML BONUS | EUR | 1,260.00 | 1,833.73 | | 11,656.33 Final | | | | 0 |
| 30/11/2007 | 96FR907-584/226 | JML VISA EXPS (6/10-7/11/07) | EUR | 1,131.74 | 1,660.26 | | 13,316.59 Final | | | | 0 |
| 29/11/2007 | 98JN07-40053 | INV-1585 / 29,11,07 / IVALSAMOU | EUR | 16.32 | 23.94 | | 13,340.53 Final | | | | 1585 |
| 00/11/2007 | 03JN07-18522 | INV-7410122 / 30,11,07 / EZ COMPLIANCE | USD | 3,743.09 | 3,743.09 | | 17,083.61 Final | | | | 7410122 |
| 30/11/2007 | 03JN07-18622 | INV-7410147 / 30,11,07 / EZ COMPLIANCE | USD | 4,250.48 | 4,250.48 | | 21,334.09 Final | | | | 7410147 |
| 30/11/2007 | 03MA307-7015 | AS PER MGA NOVEMBER 2007 | EUR | 650.00 | 953.55 | | 22,297.64 Final | | | | 0 |
| 30/11/2007 | 03MA307-7427 | AS PER MGA NOVEMBER 2007 | EUR | 604.00 | 694.00 | | 22,991.64 Final | | | | 0 |
| 01/11/2007 | 03MA307501 | ADJUST E.ST-XROS /11,2007 | USD | (4,384.03) | | 4,384.03 | 18,607.61 Final | | | | 0 |
| 01/12/2007 | 03JN07-43272 | INV-3192 / 41,10,12,07 / GARDANEROPOULOS | EUR | 29.79 | 43.73 | | 18,651.34 Final | | | | 31514 |
| 19/12/2007 | 03JN07-43221 | INV-U282349141 / 18,12,07 / JANI JAWS | EUR | 40.54 | 59.02 | | 18,710.36 Final | | | | U282349141 |
| 19/12/2007 | 96FR807-572 | JML EXPS SAVANNAH / 12/3,15/2007 | EUR | 67.00 | 95.56 | | 18,806.92 Final | | | | 0 |
| 21/12/2007 | 96FR807-584 | JML EXPS 6,9/12/07 (VISA) | EUR | 318.15 | 459.52 | | 19,265.44 Final | | | | 0 |
| 31/12/2007 | 03AE307-1037 | CLOSING E DF ST / 11 | USD | (23,899.49) | | 23,899.49 | (1,634.05) Final | | | | 0 |
| 31/12/2007 | 03JN07-2165 | JML TICKETS EXPS DEC / 07 / ANTAEUS | EUR | 364.29 | 525.01 | | (1,109.04) Final | | | | DEC.' 07 |
| 31/12/2007 | 03MA306-2316 | AS PER MGA DECEMBER 2007 | EUR | 630.00 | 896.72 | | 244.32 Final | | | | 0 |
| 31/12/2007 | 03TR007-501 | JML EXPS 10/12/07-7/1/08 (VISA) | EUR | 168.38 | 244.32 | | 0.00 Final | | | | 0 |
| 14/01/2008 | 96FR908-13/10 | JAMES HARVEY DEARBORN CONSULTING EXPS | USD | 651.59 | 951.59 | | 951.59 Final | | | | 0 |
| 31/01/2008 | 03MA308-13 | AS PER MGA JANUARY 2008 | EUR | 602.00 | 870.50 | | 1,822.09 Final | | | | 0 |
| 29/02/2008 | 03MA308-68 | AS PER MGA FEBRUARY 2008 | EUR | 602.00 | 514.97 | | 2,437.07 Final | | | | 0 |
| 31/03/2008 | 03MA308-595 | AS PER MGA MARCH 2008 | EUR | 602.00 | 927.72 | | 3,364.79 Final | | | | 0 |
| 03/04/2008 | 03JN08-242 | INV-U41222244 / 3 /4,08 (JANI) JAWS | EUR | 415.15 | 549.50 | | 4,014.71 Final | | | | U41222244 |
| 11/04/2008 | 98JN008-18273 | INV-DD 111w09 / SAHORN | USD | 1,496.18 | 1,496.18 | | 5,510.87 Final | | | | INV-DD-111w |
| 10/04/2008 | 03JN008-1712 | TICKETS EXPS MARCH / 08 / ANTAEUS | USD | 2,955.00 | 4,660.41 | | 10,171.28 Final | | | | MARCH ' 08 |
| 18/04/2008 | 96FR408-175815 | JML EXPS 11/3-2/4/08 (VISA) | EUR | 377.59 | 599.53 | | 10,767.80 Final | | | | 0 |
| 30/04/2008 | 03MA308-2406 | AS PER MGA APRIL 2008 | EUR | 640.00 | 1,011.07 | | 11,778.87 Final | | | | 0 |
| 31/05/2008 | 03MA308-3205 | AS PER MGA MAY 2008 | EUR | 600.00 | 997.65 | | 12,776.55 Final | | | | 0 |
| 13/06/2008 | 98JN008-20893 | INV-DD 13/6/08 / SAIKSOKY YEARWOOD | EUR | 1,663.77 | 1,493.77 | | 14,270.32 Final | | | | INV-DD-13/6/ |
| 25/06/2008 | 03VAA08-3569 | PARGANAS,CALPO,GARCIA FEES / EPSILON | USD | 320.00 | 320.00 | | 14,590.32 Final | | | | JUNE 08 |
| 30/06/2008 | 03VAA08-4216 | AS PER MGA JUNE 2008 | USD | 600.00 | 934.74 | | 15,445.06 Final | | | | 0 |
| 30/06/2008 | 96FR408-179894 | JML EXPS 8/6-6/7/08 (VISA) | EUR | 354.35 | 567.78 | | 16,012.84 Final | | | | 0 |
| 31/07/2008 | 03VAA08-698 | AS PER MGA JULY 2008 | EUR | 600.00 | 952.59 | | 16,965.34 Final | | | | 0 |
| 20/08/2008 | 98JN008-202C | INV-3563 / 20,8,08 / GARDANEROPOULOS | EUR | 8.41 | 12.41 | | 16,977.75 Final | | | | 3563 |
| | | | | Carried Forward | 42,251.27 | 23,383.52 | 16,977.75 | | | | |

Ledger Cards

Company: 03 MARJATTA P  
Ledgers Under Balance Sheet Level: PROFIT & LOSS  
LEDGERS: 3159 1 PROBATION EXPS / ISO 14001

Period: 01/Jan/2006 - 30/Jun/2009  
Currency: ALL CURRENCIES

/ REPAIRS MAINTENANCE

| Date | Journal | Narrative | Curr. | Local Amount | Book Debit | Book Credit | Book Balance | Stat | R\$R\$ Operations | Ser. No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 31/08/2008 | 031MA08-5645 | AS PER MGA AUGUST 2008 | EUR | 600.00 | 805.47 | | 17,063.77 Final | | | 0 |
| 02/09/2008 | 99PA08-34052 | SAMRON STL INVOICE DQ 28.8.08 | USD | 627.50 | 837.55 | | 18,500.27 Final | | | 0 |
| 25/09/2008 | 99INQ8-32202 | INV 251758 / 25.0.08 / PLASCO | EUR | 13.14 | 16.71 | | 18,516.28 Final | | | 251750 |
| 30/09/2008 | 031MA08-5744 | AS PER MGA SEPT. 2008 | EUR | 500.00 | 854.18 | | 19,370.54 Final | | | 0 |
| 31/10/2008 | 031MA08-683 | AS PER MGA OCTOBER 2008 | EUR | 550.00 | 837.47 | | 20,211.00 Final | | | 0 |
| 25/11/2008 | 03MN08-2345 | CONDESSA DE SEMS / 25.11.08 / EPSILON | USD | 98.00 | 98.00 | | 20,309.00 Final | | | NOV. 05 |
| 30/11/2008 | 031MA08-768 | AS PER MGA NOVEMBER 2008 | EUR | 600.00 | 738.70 | | 21,067.70 Final | | | 0 |
| 15/12/2008 | 031NQ8-8515 | ARROZ TRAINING SERVS / 16.12.08 / EPSILON | USD | 99.00 | 98.00 | | 21,165.70 Final | | | DEC '05 |
| 31/12/2008 | 03AS08-11728 | CLOSING B'CS 31/12/2008 | USD | (26,897.40) | | 26,897.40 | 5,731.70 Final. | | | 0 |
| 31/12/2008 | 031MA08-2592 | JNL TICKETS EXPS DEC '08 / ANTADUS | EUR | 3,467.00 | 4,892.30 | | (833.40) Final. | | | DEC '08 |
| 31/12/2008 | 031MA08-815 | AS PER MGA DECEMBER 2008 | EUR | 600.00 | 833.40 | | (0.00) Final | | | 0 |
| 07/01/2009 | 99INQ9-11 | JNL EXPS 06/12/08.2/11/08 | EUR | 663.55 | 902.63 | | 902.63 Final | | | 0 |
| 26/01/2009 | 99PA09-3292 | JNL EXPS 8/12/08-7/1/09 (VISA) | EUR | 1,029.56 | 1,325.19 | | 2,232.02 Final | | | 0 |
| 31/01/2009 | 03MA09-415 | AS PER MGA JANUARY 2009 | EUR | 600.00 | 798.30 | | 3,030.32 Final | | | 0 |
| 28/02/2009 | 03MA09-94 | AS PER MGA FEB'R 2009 | EUR | 600.00 | 755.92 | | 3,786.32 Final | | | 0 |
| 31/03/2009 | 03MA09-456 | AS PER MGA MARCH 2009 | EUR | 600.00 | 608.20 | | 4,604.42 Final | | | 0 |
| 22/04/2009 | 031NQ9-835 | 3 SEAMEN SEAS FEES / 29.4.09 / EPSILON | EUR | 245.00 | 294.00 | | 4,888.42 Final | | | APRIL 09 |
| 23/04/2009 | 99INQ9-251 | JNL EXPS AT S'PORE 144-15429 | EUR | 155.50 | 218.04 | | 5,116.46 Final | | | 0 |
| 30/04/2009 | 03MA09-225 | AS PER MGA APRIL 2004 | EUR | 600.00 | 775.40 | | 5,892.86 Final | | | 0 |
| 06/05/2009 | 031NQ9-752 | INV DD 5.5.09 / JAMES SANSORN | USD | 24,622.00 | 24,622.09 | | 30,514.92 Balance | | | NV DD 5.5.0 |
| 25/05/2009 | 99PA09-16752 | INV 15426 / 20.5.09 / INE | EUR | 1.62 | 2.22 | | 30,517.14 Balance | | | 15426 |
| 25/05/2009 | 99PA09-16752 | JNL EXPS 8/4-7/5/09 (VISA) | EUR | 1,241.63 | 1,682.34 | | 30,200.48 Balance | | | 0 |
| 31/05/2009 | 03MA09-325 | AS PER MGA MAY 2009 | EUR | 650.00 | 1,168.09 | | 33,377.57 Balance | | | 0 |
| 25/06/2009 | 99PA09-21272 | JNL EXPS 8/5-8/09 (VISA) | EUR | 170.53 | 238.24 | | 33,615.81 Balance | | | 0 |

|  | Balances from Previous years: | | | | .00 | .00 | 0.00 | | | |
|  | Requested Period Totals: | | | | 85,796.73 | 52,180.92 | 33,615.81 | | | |

Totals for all Currencies for : PROBATION EXPS / ISO 14001    85,796.73    52,180.92    33,615.81

Totals for level: PROFIT & LOSS / REPAIRS MAINTENANCE    Requested Period Totals for Level:    85,796.73    57,180.92    33,615.81

Totals for all Currencies in   03 MARJATTA P    85,796.73    52,180.92    33,615.81

4,384.05  
81,412.70

Ledger Cards

Ledgers Under Balance Sheet Level: PROFIT & LOSS     / REPAIRS&MAINTENANCE     Currency: ALL CURRENCIES

LEDGER | 5159 : PRORATION EXPS / ISO 14001

| Date | Journal | Narrative | Curr | Local Amount | Book Debit | Book Credit | Book Balance | Stat | R1 R2 | Operations | Ser. No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22/10/2007 | 21/A6307-972 | TRANSFD B'CE FM 21/83 A/C | EUR | 50.23 | 74.60 | | 74.60 Final | | | | 0 |
| 22/10/2007 | 98/NOV07-4014 | INV.1544 / 23.1.07 / VALSAMOU | EUR | 101.32 | 148.56 | | 223.24 Final | | | | 1544 |
| 23/11/2007 | 98/TR007-5171 | JNL EXPS AT NAOHSIUNG 13/11.15/11/07 | EUR | 681.08 | 999.03 | | 1,222.27 Final | | | | 0 |
| 28/11/2007 | 98/NO07-4085 | INV.1585 / 26.11.07 / VALSAMOU | EUR | 16.32 | 23.94 | | 1,246.21 Final | | | | 1585 |
| 30/11/2007 | 21/DX07-2172 | INV.7410121 / 30.11.07 / EC COMPLIANCE | USD | 8,002.04 | 8,002.04 | | 9,248.25 Final | | | | 7410121 |
| 30/11/2007 | 21/NA007-7438 | AS PER MCA NOVEMBER 2007 | EUR | 600.00 | 880.20 | | 10,128.45 Final | | | | 0 |
| 30/12/2007 | 98/EX07-4134 | INV.31814 / 10.12.07 / GARGAROPOULOS | EUR | 29.76 | 43.71 | | 10,172.16 Final | | | | 31814 |
| 18/12/2007 | 21/CA301-2952 | JNL TICKETS EXPS NOV'-07 / ANTAEUS | EUR | 2,940.00 | | 4,330.01 | 14,502.17 Final | | | | NOV' 07 |
| 18/12/2007 | 98/NO07-4604 | INV.U28234/91-41 / 18.12.07 (JNL) AVIS | EUR | 40.04 | 59.00 | | 14,561.17 Final | | | | U28234911 |
| 18/12/2007 | 98/TR007-5973 | JNL EXPS AT SAVANNAH 10/12-16/12/07 | EUR | 57.00 | 98.56 | | 14,657.73 Final | | | | 0 |
| 21/12/2007 | 98/PA007-2683/12 | JNL EXPS 6/11-9/12/07 (VISA) | EUR | 122.71 | 176.85 | | 14,834.58 Final | | | | 0 |
| 21/12/2007 | 21/A6300-25035 | CLOSING RDG 31/12/07 | USD | (16,526.26) | | 16,526.26 | (1,691.70) Final | | | | 0 |
| 31/12/2007 | 21/NO07-2282 | JNL TICKETS EXPS DEC '07 / ANTAEUS | EUR | 364.20 | 525.01 | | (1,166.59) Final | | | | DEC '07 |
| 31/12/2007 | 21/DX07-5119 | AS PER MCA DECEMBER 2007 | EUR | 640.00 | 922.37 | | (244.32) Final | | | | 0 |
| 31/12/2007 | 21/TR007-101 | JNL EXPS 10/12/07-31/12/07 (VISA) | EUR | 168.38 | 244.32 | | 0.00 Final | | | | 0 |
| 12/11/2008 | 98/PA08-12175 | JAMES HARGEY SANBORN CONSULTING EXPS | USD | 651.59 | 651.59 | | 651.59 Final | | | | 0 |
| 31/01/2008 | 21/0A08-177 | AS PER MCA JANUARY 2008 | EUR | 600.00 | 870.65 | | 1,522.19 Final | | | | 0 |
| 29/02/2008 | 21/MA08-27 | AS PER MCA FEBRUARY 2008 | EUR | 600.00 | 885.38 | | 2,407.55 Final | | | | 0 |
| 31/03/2008 | 21/0A08-133 | AS PER MCA MARCH 2008 | EUR | 600.00 | 927.72 | | 3,335.27 Final | | | | 0 |
| 11/03/2008 | 98/MA08-1535 | INV.DO 11/1039 / SANBORN | USD | 1,496.16 | 1,496.16 | | 4,831.43 Final | | | | INV.DO 11/1040 |
| 10/05/2008 | 98/IN08-2147 | AS PER MCA APRIL 2008 | EUR | 600.00 | 947.88 | | 5,779.31 Final | | | | 0 |
| 14/05/2008 | 21/KN08-1012 | INV.7003384 / 13.5.08 (ISO) / LLOYDS | EUR | 1,255.00 | 1,911.00 | | 7,691.31 Final | | | | 7003384 |
| 31/05/2008 | 21/MA08-2377 | AS PER MCA MAY 2008 | EUR | 600.00 | 937.86 | | 8,628.86 Final | | | | 0 |
| 13/06/2008 | 98/IN08-2065 | INV.DO 13/5081 / SANBORN YEARWOOD | USD | 1,483.77 | 1,483.77 | | 10,122.66 Final | | | | INV.DO 13/5081 |
| 25/06/2008 | 98/TR08-4271 | JNL EXPS AT ANTWERP 17-24/5/08 | EUR | 375.55 | 584.99 | | 10,707.65 Final | | | | 0 |
| 25/06/2008 | 21/KN08-1475 | BITAS FALAREDO FEES / 28.6.08 EPSILON | USD | 200.00 | 200.00 | | 10,907.65 Final | | | | 0 |
| 25/06/2008 | 21/KN08-1222 | JNL TICKETS EXPS JUNE '08 / ANTAEUS | USD | 245.00 | 381.69 | | 11,289.34 Final | | | | JUNE '08 |
| 30/06/2008 | 21/KN08-1072 | INV.ED61722131 / 31.5.08 / AVIS (JNL) | EUR | 335.44 | 602.03 | | 11,891.37 Final | | | | ED61722131 |
| 30/06/2008 | 21/MA08-2017 | AS PER MCA JUNE 2008 | EUR | 600.00 | 934.74 | | 12,826.11 Final | | | | 0 |
| 30/06/2008 | 98/PA08-17995 | JNL EXPS 8/5-8/6/08 (VISA) | EUR | 354.44 | 567.76 | | 13,393.87 Final | | | | 0 |
| 30/07/2008 | 98/PA08-20182 | JNL EXPS 9/6-27/6/08 (VISA) | EUR | 501.08 | 795.42 | | 14,189.29 Final | | | | 0 |
| 31/07/2008 | 21/MA08-457 | AS PER MCA JULY 2008 | EUR | 600.00 | 952.50 | | 15,141.79 Final | | | | 0 |
| 25/08/2008 | 98/NO08-2934 | INV.5382 / 20.5.08 / GARGAROPOULOS | EUR | 8.41 | 12.41 | | 15,154.20 Final | | | | 5382 |
| 25/08/2008 | 21/NN08-1640 | S SEAMEN SEMINAR / 28.8.08 / EPSILON | USD | 204.00 | 294.03 | | 15,448.23 Final | | | | AUGUST 08 |
| 31/08/2008 | 21/MA08-5415 | AS PER MCA AUGUST 2008 | EUR | 600.00 | 885.43 | | 16,333.66 Final | | | | 0 |
| 02/09/2008 | 98/TR08-5371 | JNL EXPS AT KAOHSIUNG 23/8-27/8/08 | EUR | 295.00 | 436.33 | | 16,768.99 Final | | | | 0 |
| 02/09/2008 | 98/PA08-24004 | SANBORN STL INVOICE DD 28.8.08 | USD | 637.55 | 637.55 | | 17,406.45 Final | | | | 0 |
| 30/09/2008 | 21/NN08-1927 | INV.1841 / 23.9.08 / REDPRINT | EUR | 41.73 | 59.41 | | 17,465.86 Final | | | | 1841 |
| | | | | 33,592.14 | | 16,526.26 | 17,465.86 | | | | |

Carried Forward

Company: 21 VIRGINIA
Ledgers Under Access Sheet Level: PROFIT & LOSS
LEDGER: 3159 | PROBATION EXPS / ISO 14301

/ REPAIRS&MAINTENANCE

Period: 01Jun2006 - 30Jun2009
Currency: ALL CURRENCIES

| Date | Journal | Narrative | Curr | Local Amount | Book Debit | Book Credit | Book Balance | Stat | R+R2d Operations | Ser. No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 25/07/2008 | 990N08-3724 | INV 234733 / 25.0.08 / PLASSO | EUR | 13.14 | 13.71 | | 17,484.07 | Final | | 231700 |
| 25/08/2008 | 21INA08-2335 | 3 SEAMEN TRAINS SEMS / 21.10.08 / EPSILON | USD | 294.00 | 294.00 | | 17,778.57 | Final | | SEPT.'08 |
| 30/09/2008 | 21INA08-5608 | AS PER MGA  SEPT 2008 | EUR | 550.00 | 834.10 | | 18,532.73 | Final | | 0 |
| 30/10/2008 | 99PA08-28652 | JNL EXPS 859-7/9/08 (VISA) | EUR | 738.18 | 1,025.25 | | 19,600.99 | Final | | 0 |
| 30/10/2008 | 99PA08-30444 | JNL EXPS 859-7/10/08 (VISA) | EUR | 722.86 | 930.32 | | 20,591.03 | Final | | 0 |
| 31/10/2008 | 987RB-8897 | AS PER MGA OCTOBER 2008 | EUR | 600.00 | 773.34 | | 21,364.07 | Final | | 0 |
| 31/10/2008 | 987RB-8897 | JNL EXPS AT TAMPA /23.10-12/10.08 | EUR | 960.00 | 1,292.63 | | 22,656.70 | Final | | 0 |
| 20/11/2008 | 21INA08-3492 | JNL TICKETS EXPS OCT.'08 / AXTAEUS | EUR | 1,650.00 | 2,099.99 | | 24,726.69 | Final | | OCT.'08 |
| 25/11/2008 | 21INA08-3796 | GALLENTES P/O SEMS / 25.11.08 / EPSILON | USD | 98.00 | 98.00 | | 24,824.69 | Final | | NOV.'08 |
| 28/11/2008 | 99PA08-34737 | JNL EXPS 859-931/1/08 (VISA) | EUR | 2,699.94 | 3,405.25 | | 28,229.84 | Final | | 0 |
| 30/11/2008 | 21INA08-3595 | AS PER MGA NOVEMBER 2008 | EUR | 600.00 | 758.70 | | 28,988.55 | Final | | 0 |
| 04/12/2008 | 21INA08-2792 | INV 120 4/12/08 / SANSORN YEARWOOD | USD | 10,735.00 | 10,735.00 | | 39,723.55 | Final | | INV 00 4/12/ |
| 16/10/2008 | 21INA08-7994 | PALMA TRAINING SEMS / 16.12.08 / EPSILON | USD | 98.00 | 98.00 | | 39,821.55 | Final | | DEC.'08 |
| 15/12/2008 | 21INA08-2915 | GALLENTES TRAINING SEMS/16.12.08/EPSILON | USD | 98.00 | 99.00 | | 39,975.55 | Final | | DEC.'09 |
| 15/12/2008 | 21INA08-2916 | BASEYA TRAINING SEMS/16.12.08 / EPSILON | USD | 98.00 | 98.00 | | 40,017.55 | Final | | DEC.'09 |
| 31/12/2008 | 21INE08-22939 | CLOSING B/CE 31/12/08 | USD | (40,856.99) | | 40,856.99 | (839.40) | Final | | |
| 31/12/2008 | 21INA08-3817 | AS PER MGA DECEMBER 2008 | EUR | 600.00 | 839.40 | | 0.00 | Final | | 0 |
| 31/01/2009 | 21INA09-15 | AS PER MGA JANUARY 2009 | EUR | 620.00 | 798.55 | | 798.55 | Final | | 0 |
| 28/02/2009 | 21INA09-647 | AS PER MGA FEBRUARY 2009 | EUR | 600.00 | 765.50 | | 1,564.05 | Final | | 0 |
| 31/03/2009 | 21INA09-1206 | AS PER MGA MARCH 2009 | EUR | 500.00 | 808.23 | | 2,372.28 | Final | | 0 |
| 31/04/2009 | 21INA09-1956 | AS PER MGA APRIL 2009 | EUR | 600.00 | 775.60 | | 3,148.80 | Final | | 0 |
| 20/05/2009 | 89INA09-1604 | INV 15433 / 20.5.09 / TNT | EUR | 1.58 | 2.22 | | 3,151.02 | Balance | | 0 |
| 31/05/2009 | 21INA09-3309 | AS PER MGA MAY 2009 | EUR | 600.00 | 817.80 | | 3,968.82 | Balance | | 15455 |

Balances from Previous years:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Requested Period Period Totals: | | | .00 | .00 | 0.00 | | | |
| | | Totals for all Currencies for : PROBATION EXPS / ISO 14301 | | 61,352.05 | 61,352.05 | 57,383.23 | 3,968.82 | | | |
| | | Totals for level: PROFIT & LOSS / REPAIRS&MAINTENANCE | | 61,352.05 | 61,352.05 | 57,383.23 | 3,968.82 | | | |
| | | Requested Period Totals for Level: | | 61,352.05 | 61,352.05 | 57,383.23 | 3,968.82 | | | |
| | | Totals for all Currencies in   21 VIRGINIA | | 61,352.05 | 61,352.05 | 57,383.23 | 3,968.82 | | | |

Company: 22 ANTONYS G PAP
Ledger Uses: Business Sheet Level: PROFIT & LOSS
LEDGER#  3153  I PROBATION EXPS / USD 14001

/ RECF4IRSMAINTENANCE

Period:  01/Jan/2009  -  30/Jun/2009
Currency: ALL CURRENCIES

| Date | Journal | Narrative | Curr | Local Amount | Book Debit | Book Credit | Book Balance | Stat | R1 R2 | Operations | Ser. No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/10/2007 | 201AE-01-372 | TRANSF B'CE FM 3153 A/C | EUR | 53.23 | 74.90 | | 74.90 Final | | | | 0 |
| 02/11/2007 | 22/NOV7-282/2 | INV:U3745292404 / 12/11/07 (JML) AWS | EUR | 411.34 | 395.70 | | 670.30 Final | | | | U3745292405 |
| 21/11/2007 | 98/7ROT-781 | JML EXPS 7/11-12/11/07 | EUR | | 644.48 | | 1,375.78 Final | | | | 0 |
| 23/11/2007 | 68/NOV7-4315 | INV1544 / 23.11.07 (VALSAKOU) | EUR | 420.00 | | | 1,464.42 Final | | | | 1544 |
| 28/11/2007 | 98/NOV7-4555 | INV1565 / 28.11.07 (VALSAKOU) | EUR | 161.35 | 148.04 | | 1,288.36 Final | | | | 1565 |
| 30/11/2007 | 222007-990/2 | INV:7410190 / 30.11.07 ST COMPLIANCE | EUR | 15.32 | 23.54 | | 5,944.81 Final | | | | 7410190 |
| 30/11/2007 | 22/NOV7-987/2 | INV:18241 / 30.11.07 UNIT MAINT SUPPL | USD | 4,156.49 | 4,156.49 | | 5,987.03 Final | | | | 7410120 |
| 30/11/2007 | 22/NOV7-955 | AS PER MGA NOVEMBER 2007 | CAD | 53.79 | 52.22 | | 6,537.23 Final | | | | 18241 |
| 10/12/2007 | 98/DNDT-4735 | INV:31914 / 10.12.07 (DARGAROPOULOS) | EUR | 500.00 | 680.29 | | 6,620.94 Final | | | | 0 |
| 03/12/2007 | 22/NOV7-2775 | JML TICKETS EXPS NOV '07 / ANTAEUS | EUR | 23.78 | 43.71 | | 10,877.66 Final | | | | 31914 |
| 18/12/2007 | 68/DNDT-4554 | INV:U3923454/41 / 18.12.07 (JML) AWS | EUR | 2,500.00 | 4,256.62 | | 10,936.36 Final | | | | U3923454/41 |
| 18/12/2007 | 98/TROT-5514 | JML EXPS 8/1 SAVANNAH 10/12-18/12/07 | EUR | 49.86 | 59.02 | | 11,033.74 Final | | | | 0 |
| 20/12/2007 | 98/TROT-5585/1 | JML EXPS 8/11 SAVANNAH 10/12-19/12/07 (VISA) | EUR | 67.50 | 96.46 | | 12,434.59 Final | | | | 0 |
| 31/12/2007 | 22/DEC7-1035 | CLOSING B'CE 31/12/07 | USD | 972.49 | 1,401.54 | | | | | | 0 |
| 31/12/2007 | 22/DEC7-02572 | JML TICKETS EXPS DEC '07 / ANTAEUS | USD | (14,068.74) | | 14,068.74 | (1,654.06) Final | | | | 0 |
| 31/12/2007 | 22/DEC7-0052 | JML TICKETS EXPS DEC '07 / ANTAEUS | EUR | 394.29 | 525.01 | | (1,550.04) Final | | | | 0 |
| 31/12/2007 | 22/MA0T-1005 | AS PER MGA DECEMBER 2007 | EUR | 600.00 | 804.72 | | (044.32) Final | | | | 0 |
| 22/01/2008 | 22/TROT-001 | JML EXPS 10/12/07-7/1/08 (JML) AWS | EUR | 165.38 | 344.32 | | 10.07 Final | | | | 0 |
| 14/01/2008 | 96/PA08-1015 | JAMES HARVEY SANBORN CONSULTING EXPS | USD | 655.59 | 651.59 | | 651.59 Final | | | | 0 |
| 31/01/2008 | 22/MA08-045 | AS PER MGA JANUARY 2008 | EUR | 450.00 | 699.62 | | 1,501.21 Final | | | | 0 |
| 29/02/2008 | 22/MA08-95 | AS PER MGA FEBRUARY 2008 | EUR | 500.00 | 865.50 | | 2,456.97 Final | | | | 0 |
| 14/03/2008 | 22/MGB-0572 | JML TICKETS EXPS FEBR.'08 / ANTAEUS | EUR | 1,116.67 | 1,695.11 | | 4,151.55 Final | | | | SEER/ 08 |
| 31/03/2008 | 22/MA08-167/1 | AS PER MGA MARCH 2008 | EUR | 600.00 | 927.72 | | 5,059.80 Final | | | | 0 |
| 31/03/2008 | 98/PA08-8505/3 | JML EXPS 8/2-05/3/08 (VISA) | EUR | 636.66 | 1,232.64 | | 6,253.04 Final | | | | 0 |
| 31/03/2008 | 68/PA08-1936 | INV DD 11/4/08 / SANBORN | USD | 1,496.16 | 1,495.16 | | 7,849.23 Final | | | | INV DD 11/4/ |
| 30/04/2008 | 22/MA08-265/5 | AS PER MGA APRIL 2008 | EUR | 600.02 | 943.88 | | 8,797.38 Final | | | | 0 |
| 15/05/2008 | 22/PA08-1253 | JML TICKETS APRIL '08 / ANTAEUS | EUR | 917.50 | 1,423.35 | | 10,217.49 Final | | | | APRIL '08 |
| 23/05/2008 | 22/PA08-1253 | CRISOLED & FUENTES FEES / ELVICTOR | USD | 420.00 | 420.00 | | 10,617.49 Final | | | | MAY '08 |
| 28/05/2008 | 98/PA08-1467/11 | JML EXPS 84-7/5/08 (VISA) | EUR | 212.78 | 332.53 | | 10,950.02 Final | | | | 0 |
| 31/05/2008 | 22/MA08-340 | AS PER MGA MAY 2008 | EUR | 670.00 | 1,047.08 | | 11,997.09 Final | | | | 0 |
| 13/06/2008 | 98/MA08-0085 | INV DD 13/6/08 / SANBORN YEARWOOD | USD | 1,493.73 | 1,493.73 | | 13,490.87 Final | | | | INV DD 13/5/ |
| 30/06/2008 | 96/PA08-1795/7 | JML EXPS 8/5-5/6/08 (VISA) | EUR | 600.00 | 934.74 | | 14,425.61 Final | | | | 0 |
| 31/07/2008 | 22/MA08-565 | AS PER MGA JUNE 2008 | EUR | 364.43 | 567.78 | | 14,993.39 Final | | | | 0 |
| 22/08/2008 | 58/EN08-7935 | INV 3383/ 21.8/61 (DARGAROPOULOS) | EUR | 580.00 | 1,078.65 | | 16,072.03 Final | | | | 0 |
| 31/08/2008 | 22/MA08-954 | AS PER MGA AUGUST 2008 | EUR | 8.43 | 12.41 | | 16,085.30 Final | | | | 5383 |
| 02/09/2008 | 98/PA08-3405 | SANBORN STL INVOICE DD 2/9/08 | USD | 605.00 | 885.42 | | 16,970.72 Final | | | | 0 |
| 22/09/2008 | 98/KD08-3285 | INV 251700 / 23.9.09 (VISA) | USD | 637.59 | 637.59 | | 17,608.31 Final | | | | 251700 |
| 30/09/2008 | 22/MA08-858 | MARGMARG (2257-3193/08) | EUR | 3.74 | 18.71 | | 17,606.93 Final | | | | 0 |
| | | | EUR | 938.00 | 696.87 | | 18,323.80 Final | | | | 0 |
| | | Carried Forward | | 37,852.54 | 14,068.74 | 14,008.74 | 18,513.80 | | | | |

# Ledger Cards

| Date | Journal | Narrative | Curr | Local Amount | Book Debit | Book Credit | Book Balance | Stat | R1 R2 Operations | Ser. No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 31/10/2008 | 2334A/09.764 | AS PER MGA OCTOBER 2008 | EUR | 600.00 | 773.24 | | 19,296.84 Final | | | 0 |
| 25/11/2008 | 2234/09.2013 | 4 PERS.SEMS EXPS NV/DD 14 11.08 ELVECTO | USD | 400.00 | 400.00 | | 19,696.84 Final | | | NOV '08 |
| 30/11/2008 | 2279A/09.8544 | AS PER MGA NOVEMBER 2008 | EUR | 620.00 | 758.75 | | 20,455.54 Final | | | 0 |
| 31/12/2008 | 2279F/09.8540 | CLOSING B/C 31/12/2008 | USD | 121,294.34 | | 21,294.34 | 663.40 Final | | | 0 |
| 31/12/2008 | 2334/09.864 | AS PER MGA DECEMBER 2008 | EUR | 620.00 | 615.40 | | 92.00 Final | | | 0 |
| 31/01/2009 | 2325A/09.74 | AS PER MGA JANUARY 2009 | EUR | 620.00 | 756.30 | | 758.30 Final | | | 0 |
| 24/02/2009 | 6994A/09-6132 | JWL EXPS EY-92209 (VISA) | EUR | 1,066.39 | 1,667.39 | | 2,455.69 Final | | | 0 |
| 26/02/2009 | 2634A/09.241 | OLSO SEMS FEES / 25/2/09 / ELVICTOR | USD | 700.00 | 100.00 | | 2,555.69 Final | | | FEBR '09 |
| 28/02/2009 | 2634A/09.244 | AS PER MGA FEBR 2009 | EUR | 620.00 | 755.90 | | 3,311.59 Final | | | 0 |
| 10/03/2009 | 2634N/09.4372 | JWL TICKETS EXPS FEBR '09 / ANTAEUS | EUR | 3,100.00 | 3,603.60 | | 7,214.19 Final | | | FEBR '09 |
| 13/03/2009 | 2634N/09.3972 | INV DD 13/3/09 / SAKHURN | USD | 7,972.60 | 7,972.60 | | 15,187.79 Final | | | INV DD 13/2/ |
| 13/03/2009 | 6994A/09-47427 | JWL EXPS EY-3-0409 (VISA) | EUR | 651.18 | 817.88 | | 16,005.67 Final | | | 0 |
| 27/03/2009 | 2634N/09.474 | 2 SEAMEN SEMS FEES / 27.3.09 / ELVICTOR | USD | 200.00 | 200.00 | | 16,205.67 Final | | | MARCH 09 |
| 31/03/2009 | 2634A/09.474 | AS PER MGA MARCH 2009 | EUR | 620.00 | 808.20 | | 17,013.87 Final | | | 0 |
| 31/03/2009 | 9074/09.204 | JWL EXPS AT SPAIN 42-52/09 | EUR | 320.00 | 431.04 | | 17,444.91 Final | | | 0 |
| 01/04/2009 | 9074/09.3112 | JWL EXPS AT USA 290-10/09 | EUR | 223.00 | 300.38 | | 17,745.29 Final | | | 0 |
| 10/04/2009 | 5NFA/09-168022 | COPIES | EUR | 10.00 | 13.28 | | 17,758.57 Final | | | 0 |
| 20/04/2009 | 2634A/09.622 | 4 SEAMEN SEMS FEES / 30.4.09 / ELVICTOR | USD | 400.00 | 400.00 | | 18,158.57 Final | | | 580 |
| 30/04/2009 | 2634A/09.624 | AS PER MGA APRIL 2009 | EUR | 670.00 | 866.88 | | 19,025.55 Final | | | 0 |
| 20/05/2009 | 5819/09.1605 | INV.15436 / 20.5.09 / TNT | EUR | 1.63 | 2.23 | | 19,027.77 Balance | | | 15436 |
| 26/05/2009 | 2634N/09.1113 | 3 SEAMEN SEMS FEES / 26.5.09 / ELVICTOR | USD | 300.00 | 300.00 | | 19,327.77 Balance | | | MAY 09 |
| 31/05/2009 | 2634A/09.348 | AS PER MGA MAY 2009 | EUR | 620.00 | 817.80 | | 20,145.57 Balance | | | 0 |

Balances from Previous years:   .00   .00   0.00

Requested Period Totals:   55,509.25   35,333.65   20,145.57

Totals for all Currencies for : PROBATION EXPS / ISO 14001:   55,509.25   35,363.68   20,145.57

Totals for level: PROFIT & LOSS / REPAIRS/MAINTENANCE   55,509.25   35,363.68   20,145.57

Requested Period Totals for Level:   55,509.25   35,363.68   20,145.57

Totals for all Currencies in   22 ANTONIS G PAP   55,509.25   35,363.68   20,145.57

Carried Forward   55,509.25   35,363.65   20,145.57

Company: 3G VERGO
Ledger Cards Balance Sheet Level: PROFIT & LOSS
LEDGER: 3169 / PROBATION EXPS / ISO 14001

Period: 01/Jan/2009 - 30/Jun/2009
Currency: ALL CURRENCIES

/REPAIRS/MAINTENANCE

| Date | Journal | Narrative | Curr | Local Amount | Book Debit | Book Credit | Book Balance | Stat | R1 | R2 | Operations | Ser. No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23/11/2020 | 95RINGT-4016 | INV 15441 /23.11.07 /VALSAMOU | EUR | 101.32 | 101.32 | | 149.64 Final | | | | | 1544 |
| 01/12/2007 | 30TRI27-122 | TRANSFD TO 1201 A/C | EUR | (101.32) | (101.33) | | 0.00 Final | | | | | 0 |
| 31/01/2008 | 3GNA0208-35 | AS PER MGA JANUARY 2008 | EUR | 500.00 | 870.60 | | 870.60 Final | | | | | 0 |
| 28/02/2008 | 3GNA0208-378 | AS PER MGA FEBRUARY 2008 | EUR | 605.00 | 885.36 | | 1,755.96 Final | | | | | 0 |
| 31/03/2008 | 3GNA0308-1910 | AS PER MGA MARCH 2008 | EUR | 500.00 | 227.72 | | 2,083.68 Final | | | | | INV DO 1147 |
| 31/03/2008 | 3GNA0308-1807 | INV 11/14.08 / SABORIN | USD | 1,496.16 | 1,496.16 | | 4,179.84 Final | | | | | 0 |
| 11/04/2008 | 95INV08-1807 | AS PER MGA APRIL 2008 | EUR | 600.00 | 947.86 | | 5,127.70 Final | | | | | U3367/83501 |
| 30/04/2008 | 3GNA03-3316 | AS PER MGA APRIL 2008 | EUR | 223.44 | 345.91 | | 5,473.63 Final | | | | | 0 |
| 05/05/2008 | 95INV08-1642 | INV U3367/83501 /23.3.08 (UNL) AVIS | EUR | 310.00 | 479.01 | | 5,953.54 Final | | | | | 7410939 |
| 13/05/2008 | 95ITRG8-551 | JML EXPS AT 74/0034.08 / COMPLIANCE | USD | 4,218.31 | 4,218.31 | | 10,171.05 Final | | | | | 7410939 |
| 31/05/2008 | 3GNA08-1542 | INV74-10939 /31.5.08 / EU COMPLIANCE | EUR | 600.00 | 937.88 | | 11,109.53 Final | | | | | INV DO 1358 |
| 31/05/2008 | 3GNA0508-2565 | AS PER MGA MAY 2008 | EUR | 1,408.78 | 1,493.78 | | 12,603.31 Final | | | | | MAY 08 |
| 31/06/2008 | 30GATA-2587 | INV: DO 1358/08 /SABORIN TERRAVACCO | USD | 1,612.95 | 2,608.02 | | 15,106.33 Final | | | | | JUNE 05 |
| 17/05/2008 | 3GINV8-1593 | JML TICKETS EXPS MAY 08 / ANTADIS | USD | 100.00 | 190.00 | | 15,396.33 Final | | | | | 0 |
| 31/05/2008 | 95INV08-1994 | SUGATA SEAS FEES /INV DO 23.5.08 ELVICT | USD | 500.00 | 934.14 | | 16,143.07 Final | | | | | 0 |
| 30/06/2008 | 3GNA0508-2446 | AS PER MGA JUNE 2008 | EUR | 1,206.42 | 1,679.53 | | 18,022.59 Final | | | | | 0 |
| 30/06/2008 | 95FPA08-17902 | JML EXPS @54-9034 (VISA) | EUR | 384.25 | 667.78 | | 18,590.37 Final | | | | | 0 |
| 09/06/2008 | 95FPA08-17903 | JML EXPS @54-9608 (VISA) | EUR | 500.00 | 982.74 | | 19,542.87 Final | | | | | 0 |
| 31/07/2008 | 3GNA08-320 | AS PER MGA JULY 2008 | EUR | 8.41 | 12.41 | | 19,555.28 Final | | | | | 5933 |
| 31/08/2008 | | 95-5393 /23.8.08 /GARGAROPOLOS | EUR | 690.00 | 1,018.30 | | 21,573.51 Final | | | | | 0 |
| 31/08/2008 | 300MA08-623 | AS PER MGA AUGUST 2008 | EUR | 210.00 | 309.99 | | 20,883.41 Final | | | | | 0 |
| 03/09/2008 | 300MA08-5441 | JML EXPS AT QUINHUANGDAO 29/5-30/8/08 | USD | 637.95 | 637.95 | | 21,522.91 Final | | | | | SEPT. 08 |
| 15/09/2008 | 95FPA08-26008 | SKANDON STL INVOICE DO 28.8.08 | USD | 520.00 | 520.00 | | 22,020.91 Final | | | | | 26179 |
| 30/09/2008 | 300MA08-3324 | INV DO 35.9.08 [SEPT. 08] ELVICTOR | USD | 18.71 | 16.71 | | 22,039.62 Final | | | | | 261780 |
| 30/09/2008 | | 3N205172 /25.9.08 /FILASSO | EUR | 600.00 | 854.16 | | 22,893.78 Final | | | | | 0 |
| 30/09/2008 | 3GNA08-727 | AS PER MGA SEPT 2008 | EUR | 364.35 | 535.40 | | 23,429.19 Final | | | | | 0 |
| 10/10/2008 | 95FPA09-29523 | JML EXPS 8-9-79/08 (VISA) | EUR | 700.00 | 700.00 | | 23,829.18 Final | | | | | OCT. 08 |
| 07/10/2008 | 95TA08-25554 | INV DO 37.10.08 [OCT. '08] ELVICTOR | USD | 200.00 | 733.04 | | 24,402.22 Final | | | | | 0 |
| 31/10/2008 | 300MA08-4524 | AS PER MGA OCTOBER 2008 | EUR | 620.00 | 534.57 | | 25,236.79 Final | | | | | 0 |
| 11/11/2008 | 300MA08-5914 | AS PER MGA NOVEMBER 2008 | EUR | 660.00 | | | 629.461 Final | | | | | 0 |
| 11/11/2008 | 300MA08-2441 | CLOSSKY8 CE 3.11.08 | USD | (25,076.19) | | 26,076.19 | 0.00 Final | | | | | 0 |
| 31/12/2008 | 300MA08-5554 | AS PER MGA DECEMBER 2008 | EUR | 620.00 | 808.46 | | 500.00 Final | | | | | JAN. 09 |
| 07/01/2009 | 300MA08-5865 | S BEAKERS SEAS /21.1.09/ ELVICTOR | EUR | 500.00 | 500.00 | | 1,266.30 Final | | | | | 0 |
| 07/01/2009 | 300MA08-624 | S BEAKERS SEAS /21.1.09/ ELVICTOR | EUR | 600.00 | 798.33 | | 1,369.30 Final | | | | | FEBR. 09 |
| 31/01/2009 | 300MA09-444 | AS PER MGA JANUARY 2009 | USD | 120.00 | 120.00 | | 2,154.20 Final | | | | | 0 |
| 28/02/2009 | 300MA09-1024 | EDUCARO SEAS FEES /26.2.09/ ELVICTOR | USD | 600.00 | 765.99 | | 2,334.20 Final | | | | | MARCH 09 |
| 28/02/2009 | 300MA09-1424 | AS PER MGA FEBR 2009 | USD | 200.00 | 200.00 | | 3,172.40 Final | | | | | 0 |
| 27/03/2009 | 300MA09-734 | S BEAKERS SEAS FEES /27.3.09/ ELVICTOR | EUR | 700.00 | 858.20 | | 4,586.73 Final | | | | | 0 |
| 31/03/2009 | 300MA09-436 | AS PER MGA MARCH 2009 | EUR | 1,052.00 | 1,474.34 | | 4,586.73 Final | | | | | 0 |
| | | Carried Forward | | | 30,211.56 | 26,224.83 | | | | | | |

Produced on Wed 01/Jul/2009 11:03

Company: 30 VERGO
Ledgers Under Balance Sheet Level: PROFIT & LOSS
LEDGER: [ 3159 1 PROBATION EXPS / ISO 14001

Period: 01/Jan/2009 - 30/Jun/2009
Currency: ALL CURRENCIES

/ REPAIRS&MAINTENANCE

| Date | Journal | Narrative | Curr | Local Amount | Book Debit | Book Credit | Book Balance | Stat | R1 | R2 | Operations | Ser. No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22/04/2009 | 30/Jun09-1094 | 2 SEAMEN SEMS FEES / 23,4.09 / APRIL | USD | 200.00 | 200.00 | | 4,766.73 Final | | | | | APRIL 09 |
| 32/04/2009 | 30/MAR09-904 | AS PER MGA APRIL 2009 | EUR | 660.00 | 775.40 | | 5,560.13 Final | | | | | 0 |
| 22/05/2009 | 95/IN09-1508 | INV.10456 / 23,5.09 / TNT | EUR | 1.69 | 2.22 | | 5,565.37 Balance | | | | | -5436 |
| 29/05/2009 | 30/IN09-1203 | MANDALUFE SEMS FEES / 26,5.09 / ELVICTOR | USD | 100.00 | 100.00 | | 5,665.37 Balance | | | | | MAY 09 |
| 31/05/2009 | 30/MAR09-1554 | AS PER MGA MAY 2009 | EUR | 650.00 | 817.80 | | 6,483.17 Balance | | | | | 0 |

| | | Balances from Previous years: | | | .00 | .00 | 0.00 | | | | | |
| | | Requested Period Totals: | | | 33,706.03 | 26,224.83 | 6,483.17 | | | | | |
| | | Totals for all Currencies for : PROBATION EXPS / ISO 14001 | | | 33,708.00 | 26,224.83 | 6,483.17 | | | | | |

Totals for level: PROFIT & LOSS / REPAIRS&MAINTENANCE
Requested Period Totals for Level: 33,708.00 26,224.83 6,483.17

Totals for all Currencies in 30 VERGO 33,708.00 26,224.83 6,483.17

4864
32 559 36

# Ledger Cards

Ledgers Under Balance Sheet Level: PROFIT & LOSS  
LEDGER# 3169 : REPAIRS/MAINTENANCE

Currency: ALL CURRENCIES

| Date | Journal | Narrative | Curr. | Local Amount | Book Debit | Book Credit | Book Balance | Stat | R1 | R2 | Operations | Ser. No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/10/2007 | 34/AE107-137 | TRANSFD B GE 5M-3163 A/C | EUR | 535.71 | 760.29 | | 760.29 | Final | | | | 0 |
| 05/11/2007 | 34/INV07-20712 | INV 4462007 / 5313.41 E2 COMPLIANCE | USD | 3,213.74 | 3,213.74 | | 3,974.03 | Final | | | | 44/2/2007 |
| 15/11/2007 | 34/INV07-1025 | JAL TICKETS EXPS OCT/ 07/ ANTAEUS | EUR | 2,680.00 | 3,879.35 | | 7,853.35 | Final | | | | OCT-07 |
| 23/11/2007 | 98/PA05-1771 | JAL EXPS AT CICADINE 28-10-31-10/07 | EUR | 1,215.00 | 1,782.41 | | 9,635.74 | Final | | | | 0 |
| 23/11/2007 | 98/INV07-4216 | INV 0544 / 23.11.07 / VALSAMCU | EUR | 101.22 | 148.64 | | 9,784.35 | Final | | | | 1544 |
| 23/11/2007 | 98/PA06-00/2712 | JAL BONUS | EUR | 1,290.00 | 1,833.76 | | 11,616.13 | Final | | | | 0 |
| 28/11/2007 | 34/AE07-22/22 | JAL VISA EXPS (B30-7-1561) | EUR | 1,793.11 | 2,621.19 | | 14,241.29 | Final | | | | 0 |
| 05/11/2007 | 98/INV07-4027 | INV 1550 / 28.11.07 / VALSAMCU | EUR | 16.32 | 23.94 | | 14,265.20 | Final | | | | 1556 |
| 08/11/2008 | 34/INV07-2163 | INV 7410143 / 30.11.07 / E2 COMPLIANCE | USD | 3,713.74 | 3,713.74 | | 17,978.97 | Final | | | | 7410143 |
| 05/11/2008 | 34/AE07-7005 | AS PER MGA NOVEMBER 2007 | EUR | 666.00 | 968.22 | | 18,947.19 | Final | | | | 0 |
| 05/11/2008 | 34/AE07-707 | AS PER MGA NOVEMBER 2007 | EUR | 400.00 | 400.00 | | 19,347.19 | Final | | | | 0 |
| 01/12/2007 | 34/AE07-1161 | ADJUST E 20.01-31.12007 | USD | 13,213.74 | | 3,213.72 | 16,133.45 | Final | | | | 0 |
| 10/12/2007 | 98/INV07-4197 | INV 01917 / 10.12.07 / GARGARO/POULOS | EUR | 29.78 | 43.71 | | 18,177.15 | Final | | | | 0 |
| 16/12/2007 | 98/INV07-4500 | INV U383249341 / 18.12.07 / UMLJ AN5 | EUR | 40.04 | 59.02 | | 15,236.19 | Final | | | | 31814 |
| 18/12/2007 | 98/INV07-9015 | JAL EXPS AT SAVANNAH 10-12-1512.007 | EUR | 67.00 | 96.56 | | 16,332.79 | Final | | | | U383249141 |
| 31/12/2008 | 34/AE03-27/24 | CLOSING BCE 31/12/07 | USD | 117,965.75 | | | | Final | | | | 0 |
| 31/12/2008 | 34/IN/07-23312 | JAL TICKETS EXPS DEC / 07 / ANTAEUS | EUR | 364.98 | 525.00 | | (1,824.04) Final | | | | | 0 |
| 31/12/2008 | 34/IN07-7774 | AS PER MGA DECEMBER 2007 | EUR | 500.00 | 664.72 | | (1,159.04) Final | | | | | DEC - 07 |
| 31/12/2007 | 34/FR07-301 | AS PER MGA MARCH 2008 | EUR | 168.32 | 244.38 | | (244.32) Final | | | | | 0 |
| 14/01/2008 | 98/PA06-1317 | JAMES HARVEY SANSOM CONSULTING EXPS | USD | 651.59 | 651.59 | | 6.00 Final | | | | | 0 |
| 31/01/2008 | 34/AA8-374 | AS PER MGA JANUARY 2008 | EUR | 600.00 | 670.55 | | 651.59 Final | | | | | 0 |
| 29/02/2008 | 34/AA08-375 | AS PER MGA FEBRUARY 2008 | EUR | 500.00 | 866.30 | | 1,322.19 Final | | | | | 0 |
| 14/03/2008 | 34/IN08-472 | JAL TICKETS EXPS FEBR / 09 / ANTAEUS | EUR | 1,116.37 | 1,056.11 | | 2,497.55 Final | | | | | FEBR. 08 |
| 31/03/2008 | 98/PA08-69810 | AS PER MGA MARCH 2008 | EUR | 600.00 | 927.72 | | 4,102.66 Final | | | | | 0 |
| 11/04/2008 | 98/IN04-1819 | JAL EXPS 62-1050/6 (VISA) | EUR | 717.00 | 1,106.60 | | 5,000.38 Final | | | | | 0 |
| 23/04/2008 | 98/FR08-323 | INV DD 11/4/08 / SANSOM | USD | 1,480.16 | 1,480.16 | | 6,139.01 Final | | | | | 0 |
| 30/04/2008 | 34/AA08-325 | JAL EXPS 164-234-09 | EUR | 132.90 | 1,495.55 | | 7,635.17 Stmp | | | | | INV DD 11/4/ |
| 30/04/2008 | 34/AA08-325 | AS PER MGA APRIL 2008 | EUR | 600.00 | 725.52 | | 7,864.49 Final | | | | | 0 |
| 16/05/2008 | 34/IN05-913 | JAL TICKETS APRIL / 08 / ANTAEUS | EUR | 617.52 | 947.86 | | 8,779.37 Final | | | | | APRIL / 08 |
| 29/05/2008 | 98/PA08-16878 | JAL EXPS EG 18366 (VISA) | EUR | 272.60 | 1,420.98 | | 10,212.75 Final | | | | | 0 |
| 31/05/2008 | 34/MA05-3494 | AS PER MGA MAY 2008 | EUR | 600.00 | 332.58 | | 10,545.31 Final | | | | | 0 |
| 13/06/2008 | 98/IN08-2056 | INV DD 13/6/08 / SANSOM 1/2-44/NODO | USD | 600.00 | 1,031.45 | | 11,576.76 Final | | | | | INV DD 13/5/ |
| 20/06/2008 | 34/IN08-17273 | APPROD CARGO/GY FEES / 25.5.08 EPSILON | EUR | 1,493.78 | 1,493.78 | | 13,070.54 Final | | | | | 0 |
| 30/06/2008 | 34/MA08-3714 | AS PER MGA JUNE 2008 | USD | 200.00 | 200.00 | | 13,270.54 Final | | | | | JUNE 08 |
| 30/06/2008 | 99/PA08-17253 | JAL EXPS 165-85/5G1 (VISA) | EUR | 650.00 | 1,028.21 | | 14,298.75 Final | | | | | 0 |
| 31/07/2008 | 34/PA04-6944 | AS PER MGA JULY 2008 | EUR | 338.41 | 547.72 | | 14,896.51 Final | | | | | 0 |
| 31/07/2008 | 98/PA08-3987 | INV 55551 / 20.8.08 / GARGARO/POULOS | EUR | 600.00 | 952.50 | | 15,819.01 Final | | | | | 0 |
| 25/08/2008 | 34/IN08-15715 | NAMAN SEMINARS FEES / EPSILON | EUR | 0.42 | 32.00 | | 15,831.41 Final | | | | | 0 |
| | | | USD | 98.00 | 98.00 | | 15,929.41 Final | | | | | 535A |
| | | | | | | | | | | | | AUGUST 08 |

Carried Forward | 37,109.94 | 21,182.55 | 19,923.41

Ledger Cards

Company: 34 N PRINCE 1464
Ledgers Under Balance Sheet Level: PROFIT & LOSS
LEDGER: 3199 : PROBATION EXPS / ISO 14001

Period: 31/Jan/2006 - 30/Jun/2009
Currency: ALL CURRENCIES

| Date | Journal | Narrative | Curr | Local Amount | Book Debit | Book Credit | Book Balance | Stat | Rt | FC | Operators | Ser. No. |
|------|---------|-----------|------|-------------|-----------|-------------|--------------|------|----|----|-----------|----------|
| 31/03/2008 | 34MAR08-525 | AS PER MGA AUGUST 2008 | EUR | 600.00 | 888.42 | | 16,814.83 | Final | | | 0 | 0 |
| 03/09/2008 | 08PRO08-24207 | SANSON STL INVOICE DD 28.8.08 | USD | 637.55 | 437.55 | | 17,452.39 | Final | | | 0 | 0 |
| 24/09/2008 | 09JN08-32227 | INV 251790 / 25.9.08 / PLASSO | EUR | 13.15 | 18.77 | | 17,471.05 | Final | | | 0 | 251790 |
| 30/09/2008 | 34JN08-32234 | INV DD 2.10.08 (SEPT.'08) / EPSILON | USD | 294.00 | 294.00 | | 17,765.06 | Final | | | 0 | SEPT.' 08 |
| 30/09/2008 | 34MAR08-5058 | AS PER MGA SEPT. 2008 | EUR | 600.00 | 854.18 | | 18,610.24 | Final | | | 0 | 0 |
| 13/10/2008 | 8R3708-8721 | JML EXPS AT PORT SAID 26/9-28/5-08 | EUR | 551.00 | 787.04 | | 19,366.75 | Final | | | 0 | 0 |
| 15/10/2008 | 34TN08-2042 | JML TICKETS EXPS SEPT. 08 / ANTAEUS | EUR | 450.00 | 606.65 | | 20,013.60 | Final | | | 0 | SEPT. '08 |
| 24/10/2008 | 09PAC08-30047 | JML EXPS 9.5-17.9/08 (VISA) | EUR | 188.26 | 242.59 | | 20,255.19 | Final | | | 0 | 0 |
| 31/10/2008 | 34MAR08-734 | AS PER MGA OCTOBER 2008 | EUR | 500.00 | 773.04 | | 21,028.23 | Final | | | 0 | 0 |
| 25/11/2008 | 34JN08-3445 | 3 SEAMEN SEMS / 25.11.08 / EPSILON | USD | 294.00 | 294.00 | | 21,322.23 | Final | | | 0 | NOV. '09 |
| 30/11/2008 | 34JNA08-834 | AS PER MGA NOVEMBER 2008 | EUR | 600.00 | 758.73 | | 22,081.00 | Final | | | 0 | 0 |
| 09/12/2008 | 34JNN08-2826 | SEAM.TRAINING SEMS / 16.12.08 EPSILON | USD | 98.00 | 98.00 | | 22,179.00 | Final | | | 0 | DEC. '08 |
| 22/12/2008 | 8R3708-801 | JML EXPS 17/12-21/12/08 | EUR | 468.00 | 659.44 | | 22,838.35 | Final | | | 0 | 0 |
| 22/12/2008 | 8R3908-911 | JML EXPS 17/12-21/12/08 | EUR | | | | 24,184.39 | Final | | | 0 | 0 |
| 31/12/2008 | 34VAS08-9804 | CLOSING P/CE 31/12/2008 | USD | 1,345.00 | 1,345.00 | 25,979.75 | (890.36) | Final | | | 0 | 0 |
| 31/12/2008 | 34MAR08-924 | AS PER MGA DEC 2008 | EUR | 646.00 | 895.30 | | 0.00 | Final | | | 0 | 0 |
| 31/01/2009 | 34JNA09-14 | AS PER MGA JANUARY 2009 | EUR | 600.00 | 788.30 | | 788.30 | Final | | | 0 | 0 |
| 13/01/2009 | 09JAN09-262 | INV DD 13/2/09 / SANBORN | USD | 11,526.35 | 11,526.35 | | 12,314.65 | Final | | | 0 | INV DD 1327 |
| 28/02/2009 | 34MAR09-64 | AS PER MGA FEBR 2009 | EUR | 570.00 | 870.00 | | 13,179.91 | Final | | | 0 | 0 |
| 31/03/2009 | 34MAR09-139 | AS PER MGA MARCH 2009 | EUR | 600.00 | 810.22 | | 13,994.11 | Final | | | 0 | 0 |
| 22/04/2009 | 04JN09-914 | 2 SEAMEN SEMS / 22.4.09 / EPSILON | USD | 199.00 | 199.00 | | 14,184.11 | Final | | | 0 | APRIL '09 |
| 30/04/2009 | 34JNA09-218 | AS PER MGA APRIL 2009 | EUR | 620.00 | 776.40 | | 14,990.51 | Final | | | 0 | 0 |
| 30/05/2009 | 89JN09-1897 | INV 15436 / 30.5.09 / TNC | EUR | 1.63 | 2.22 | | 14,992.73 | Balance | | | 0 | 15436 |
| 31/05/2009 | 34JNA09-294 | AS PER MGA MAY 2009 | EUR | 600.00 | 817.80 | | 15,782.53 | Balance | | | 0 | 0 |

|  | | | | | Book Debit | Book Credit | Book Balance | | | | | |
|--|--|--|--|--|-----------|-------------|--------------|--|--|--|--|--|
| Balances from Previous years: | | | | | .00 | .00 | 0.00 | | | | | |
| Requested Period Totals: | | | | | 52,040.78 | 48,260.25 | 15,790.53 | | | | | |
| Totals for all Currencies for: PROBATION EXPS / ISO 14001 | | | | | 52,040.78 | 48,260.25 | 15,780.53 | | | | | |
| Totals for level: PROFIT & LOSS / REPAIRS/MAINTENANCE | | | | | 52,040.78 | 48,260.25 | 15,780.53 | | | | | |
| Requested Period Totals for Level: | | | | | 52,040.78 | 48,260.25 | 15,780.53 | | | | | |
| Totals for all Currencies in 34 N PRINCE 1464 | | | | | 52,040.78 | 48,260.25 | 15,780.53 | | | | | |

3.2131/4

58.6x1.04

Produced on: Wed 01/Jul/2009 11:03    Carried Forward    52,040.78    48,260.25    15,780.53    Page 2 of 2

# Ledger Cards

## REPAIRS/MAINTENANCE

| Date | Journal | Narrative | Curr | Local Amount | Book Debit | Book Credit | Book Balance Stat | R1 R2 Operations | Ser. No. |
|---|---|---|---|---|---|---|---|---|---|
| 22/10/2007 | 35AS07-342 | TRANSFD BF DE FRATES ACC | EUR | 3,984.50 | 5,437.49 | | 5,437.49 Final | | 0 |
| 31/10/2007 | 58AX07-2623 | INV.741/0821 / 31.10.07 / EZ COMPLIANCE | USD | 3,427.31 | 3,427.31 | | 8,864.79 Final | | 741/0821 |
| 01/11/2007 | 58AX07-1923 | CANCEL B.58AX07-380 / EZ COMPLIANCE | USD | (3,427.31) | | 3,427.31 | 5,437.48 Final | | 741/0821 |
| 28/11/2007 | 58AX07-4317 | INV-1544 / 28.11.07 / VALBAND2 | EUR | 101.32 | 148.04 | | 5,586.53 Final | | 1544 |
| 29/11/2007 | 58AX07-4698 | INV-1583 / 28.11.07 / VALBAND2 | EUR | 16.32 | 23.94 | | 5,610.09 Final | | 1583 |
| 30/11/2007 | 58AX07-20323 | INV-741/0128 / 30.11.07 / EZ COMPLIANCE | USD | 3,599.82 | 2,169.82 | | 8,329.85 Final | | 741/0128 |
| 30/11/2007 | 35MA07-788 | AS PER MGA NOVEMBER 2007 | EUR | 300.00 | 440.20 | | 8,240.95 Final | | 0 |
| 10/12/2007 | 58RX07-24236 | INV.3184 / 10.12.07 / GARGARDEPOULOS | EUR | 29.76 | 43.71 | | 8,290.60 Final | | 3184 |
| 18/12/2007 | 58RX07-2607 | INV.UZ82349741 / 18.12.07 / JMLIANS | EUR | 45.94 | 67.72 | | 9,332.86 Final | | UZ82349741 |
| 25/12/2007 | 58RX07-918 | JML EXPS AT SAVANNAH 10/12-18/12/07 | EUR | 87.00 | 95.96 | | 9,428.25 Final | | 0 |
| 31/12/2007 | 35AS07-22026 | CLOSING B DE 31/12/07 | USD | (16,649.90) | | 10,650.50 | (1,221.65) Final | | 0 |
| 31/12/2007 | 58PX07-34112 | AS PER MGA DECEMBER 2007 | EUR | 364.28 | 525.02 | | (676.63) Final | | DEC '07 |
| 31/12/2007 | 35MA07-8547 | AS PER MGA DECEMBER 2007 | EUR | 300.00 | 432.36 | | (244.32) Final | | 0 |
| 14/01/2008 | 35TR07-391 | JML EXPS 10/12/07-7/1/08 (VISA) | EUR | 168.38 | 244.32 | | (0.00) Final | | 0 |
| 31/01/2008 | 58PX08-1218 | JAXES-VARVEY SAMSON CONSULTING EXPS | USD | 651.59 | 651.59 | | 651.59 Final | | 0 |
| 31/01/2008 | 35MA08-17 | AS PER MGA JANUARY 2008 | EUR | 300.00 | 435.32 | | 1,086.95 Final | | 0 |
| 29/02/2008 | 35MA08-125 | AS PER MGA FEBR 2008 | EUR | 666.00 | 973.99 | | 2,060.79 Final | | 0 |
| 31/03/2008 | 35MA08-155 | AS PER MGA MARCH 2008 | EUR | 605.00 | 927.72 | | 2,988.51 Final | | 0 |
| 11/04/2008 | 58RX08-1029 | INV.DO 1114/08 / SANBORN | USD | 1,495.16 | 1,496.16 | | 4,484.67 Final | | INV.DO 1114/ |
| 30/04/2008 | 35MA08-208 | AS PER MGA APRIL 2008 | EUR | 620.00 | 947.98 | | 5,432.65 Final | | 0 |
| 31/05/2008 | 35MA08-313 | AS PER MGA MAY 2008 | EUR | 600.00 | 937.68 | | 6,370.33 Final | | 0 |
| 02/06/2008 | 58TR08-401 | JML EXPS AT DONSKOW 285-33/5/08 | EUR | 153.85 | 207.68 | | 6,577.96 Final | | 0 |
| 13/06/2008 | 58PX08-0089 | INV. DO 13/6/08 / SANBORN YEARWOOD | USD | 1,493.28 | 1,493.72 | | 8,071.34 Final | | INV.DO 13/6/ |
| 17/06/2008 | 58AX08-1223 | JML TICKETS EXPS MAY 108 / ANTAEUS | EUR | 325.00 | 487.12 | | 8,558.78 Final | | MAY '08 |
| 24/06/2008 | 58AX08-1305 | NAVALES GERENA FANSOLARANA FEES ELVIC | USD | 450.00 | 450.00 | | 8,958.78 Final | | JUNE '08 |
| 30/06/2008 | 35MA08-448 | AS PER MGA JUNE 2008 | EUR | 620.00 | 524.74 | | 9,063.50 Final | | 0 |
| 30/06/2008 | 58PX08-178010 | JML EXPS 8/5-8/5/08 (VISA) | EUR | 364.44 | 561.76 | | 10,471.26 Final | | 0 |
| 31/07/2008 | 35MA08-537 | AS PER MGA JULY 2008 | EUR | 620.00 | 552.66 | | 11,423.76 Final | | 0 |
| 20/08/2008 | 58AX08-3933 | INV.5063 / 20.8.08 / GARGARDEPOULOS | EUR | 8.40 | 12.40 | | 11,436.16 Final | | 5063 |
| 31/08/2008 | 35MA08-6074 | AS PER MGA AUGUST 2008 | EUR | 640.00 | 944.45 | | 12,380.61 Final | | 0 |
| 02/09/2008 | 58PX08-300009 | SANBORN STL INVOICE DO 28/8/08 | USD | 637.50 | 637.50 | | 13,018.11 Final | | 0 |
| 25/09/2008 | 58RX08-34238 | INV.251780 / 25.08 / PLAISO | EUR | 13.15 | 18.72 | | 13,036.83 Final | | 251780 |
| 30/09/2008 | 35MA08-6845 | AS PER MGA SEPTEMBER 2008 | EUR | 600.00 | 854.16 | | 13,890.99 Final | | 0 |
| 03/10/2008 | 58TR08-751 | JML EXPS AT PORT SAID 29/9-1/10/08 | EUR | 485.00 | 675.51 | | 14,566.50 Final | | 0 |
| 15/10/2008 | 58RX08-22772 | JML TICKETS EXPS SEPT '08 / ANTAEUS | EUR | 450.00 | 626.85 | | 15,193.45 Final | | SEPT '08 |
| 21/10/2008 | 35MA08-7508 | AS PER MGA OCTOBER 2008 | EUR | 530.00 | 811.69 | | 16,005.14 Final | | 0 |
| 24/11/2008 | 58RX08-37033 | 3 PERS SCMS EXPS INV.DO 24.11.08 ELVICTO | USD | 300.00 | 300.00 | | 16,305.14 Final | | NOV '08 |
| 30/11/2008 | 35MA08-8446 | AS PER MGA NOVEMBER 2008 | EUR | 600.00 | 758.70 | | 17,063.84 Final | | 0 |

| | | Carried Forward | | | 31,143.26 | 14,079.24 | 17,063.84 | | |

Company: 36 N.FRIENDSHIP
Ledger: Under Balance Sheet Level: PROFIT & LOSS
Category: 3159 / PROBATION EXPS / ISO 14001

Period: 01.Jan.2009 - 30.Jun.2009
Currency: ALL CURRENCIES

/REPAIRS/MAINTENANCE

| Date | Journal | Narrative | Curr. | Local Amount | Book Debit | Book Credit | Book. Balance | Stat | R1 | R2 | Operations | Ser. No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31/12/2008 | 35NA08-22124 | CLOSING B'CE 31/12/08 | USD | 117,903,243 | | 17,903.24 | 833.42 Final | | | | | 0 |
| 30/11/2008 | 35NA08-9715 | AS PER MGA DECEMBER 2008 | EUR | 620.00 | 620.00 | | 10.00 Final | | | | | 0 |
| 31/01/2009 | 35MA09-1/7 | AS PER MGA JANUARY 2009 | EUR | 650.00 | 654.83 | | 664.83 Final | | | | | 0 |
| 26/02/2009 | 35MA09-454 | 2 SEAMEN SEMS FEES / 26.2.09 / ELVICTOR | USD | 220.00 | 220.00 | | 1,664.83 Final | | | | | FEBR.'09 |
| 28/02/2009 | 35NA09-105 | AS PER MGA FEBR 2009 | EUR | 620.00 | 765.90 | | 1,830.73 Final | | | | | 0 |
| 03/03/2009 | 36N-05-527 | INV.DD 27/2/09 / SANBURN | USD | 12,286.10 | 10,286.10 | | 12,116.83 Final | | | | | INV.DD 27/2/ |
| 15/03/2009 | 35SN-09-952 | JNL TICKETS, FEBR. 09 / ANTAEUS | EUR | 2,850.00 | 3,579.60 | | 15,696.43 Final | | | | | FEBR.'09 |
| 13/03/2009 | 09EXAC947448 | JNL EXPS R3-2009 (VISA) | EUR | 1,149.52 | 1,443.81 | | 17,140.29 Final | | | | | 0 |
| 27/03/2009 | 35NA09-757 | SEAMEN SEMS FEES / 27.3.09 / ELVICTOR | USD | 220.00 | 220.00 | | 17,340.29 Final | | | | | MARCH 09 |
| 31/03/2009 | 35NA09-177 | AS PER MGA MARCH 2009 | EUR | 500.00 | 608.20 | | 18,148.49 Final | | | | | 0 |
| 31/03/2009 | 967R09-191 | JNL EXPS AT NEW YORK (12/3/2009 | EUR | 315.13 | 505.29 | | 18,653.78 Final | | | | | 0 |
| 01/04/2009 | 967R09-2111 | JNL EXPS AT USA 2009 | EUR | 223.00 | 300.98 | | 18,954.76 Final | | | | | 0 |
| 01/04/2009 | 35N-N09-2214 | 3 SEAMEN SEMS FEES / 22.4.00 / ELVICTOR | USD | 390.00 | 300.00 | | 19,254.16 Final | | | | | APRIL.09 |
| 30/04/2009 | 35MA09-2415 | AS PER MGA APRIL 2009 | EUR | 680.00 | 879.00 | | 20,133.08 Final | | | | | 0 |
| 22/05/2009 | 967N09-6609 | INV.18436 / 20.5.09 / TNT | EUR | 1.63 | 2.22 | | 20,135.30 Final | | | | | 15436 |
| 31/05/2009 | 35NA09-5315 | AS PER MGA MAY 2009 | EUR | 600.00 | 817.80 | | 20,952.10 Balance | | | | | 0 |

Balances from Previous years: .00 | | .00

Requested Period Totals: 52,935.58 | 31,991.48 | 20,954.10

Totals for this: PROBATION EXPS / ISO 14001: 52,935.58 | 31,991.48 | 20,954.10

Requested Period Totals for Level: 52,935.58 | 31,991.48 | 20,954.10

Totals for level: PROFIT & LOSS / REPAIRS/MAINTENANCE 52,935.58 | 31,991.48 | 20,954.10

Totals for all Currencies in 36 N.FRIENDSHP 52,935.58 | 31,991.48 | 20,954.10

— 3423,5
49,508.1²

Carried Forward 52,935.58 | 31,991.48 | 20,954.10

# Ledger Cards

Company: 91 ANTOINE
Ledgers Under Balance Sheet Level: PROFIT & LOSS

LEDGER: 3159 ] PROBATION EXPS / ISO 14001

Currency: ALL CURRENCIES

| Date | Journal | Narrative | Curr | Local Amount | Book Debit | Book Credit | Book Balance | Stat | R1 R2 | Operations | Ser. No. |
|------|---------|-----------|------|--------------|------------|-------------|--------------|------|-------|------------|----------|
| 07/03/2009 | 91/MAR09-837 | 1 SEAMEN SEMS FEES / 27,3.09 / ELVICTOR | USD | 100,00 | 100,00 | | 100,00 | Final | | | MARCH 09 |
| 31/03/2009 | 91/MAA09-347 | AS PER MGA MARCH (PREPE)(VERY) | EUR | 1,000,00 | 1,000,00 | | 1,527,82 | Final | | | 0 |
| 31/03/2009 | 91/MAA09-835 | AS PER MGA MARCH 2009(26-303709) | EUR | 122,00 | 161,94 | | 1,689,46 | Final | | | 0 |
| 07/04/2009 | 91/19N09-231 | JNL EXPS AT H/JULEN 24-5/4/09 | EUR | 165,00 | 219,10 | | 1,908,56 | Final | | | 0 |
| 13/04/2009 | 91/1N09-9X2 | JNL TICKETS MARCH '09 / ANTAEUS | EUR | 3,294,00 | 4,374,10 | | 6,282,66 | Final | | | MARCH '09 |
| 16/04/2009 | 99/PA09-1175/13 | JNL EXPS B3-7/4/09 (VISA) | EUR | 149,14 | 198,04 | | 6,480,70 | Final | | | 0 |
| 30/04/2009 | 91/1N09-1192 | L378 / 30,4.09 / 8 SEAMEN SEMS/ELVICTOR | USD | 600,00 | 800,00 | | 7,280,70 | Final | | | 578 |
| 30/04/2009 | 91/1N09-1162 | INV.8410566 / 30,4.09 / EZ COMPLIANCE | USD | 8,335,71 | 8,335,71 | | 15,616,41 | Final | | | 8410566 |
| 30/04/2009 | 91/MAA09-176 | AS PER MGA APRIL 2009 | EUR | 600,00 | 776,44 | | 16,392,81 | Final | | | 0 |
| 13/05/2009 | 91/1N09-2302 | JNL TICKETS EXPS APRIL '09 / ANTAEUS | EUR | 2,450,00 | 3,275,16 | | 19,667,97 | Balanc | | | APRIL '09 |
| 22/05/2009 | 99/1N09-6609 | INV.15436 / 20,1.09 / TNT | EUR | 7,64 | 2,24 | | 19,670,21 | Balanc | | | 15436 |
| 25/05/2009 | 91/1N09-1303 | 8 SEAMEN SEMS FEES / 28,5.09 / ELVICTOR | USD | 800,00 | 800,00 | | 20,470,21 | Balanc | | | MAY 09 |
| 31/05/2009 | 91/MAA09-776 | AS PER MGA MAY 2009 | EUR | 600,00 | 817,80 | | 21,288,01 | Balanc | | | 0 |
| 18/06/2009 | 9B/TR09-477 | JNL EXPS AT PORT ALFRED A5-1/3/09 | EUR | 272,33 | 387,93 | | 21,675,94 | Balanc | | | 0 |
| 26/06/2009 | 99/FA09-21273 | JNL EXPS 85-5/6/09 /VISA | EUR | 336,65 | 473,64 | | 22,149,89 | Balanc | | | 0 |
| 30/06/2009 | 9B/TR09-431 | JNL EXPS AT BOSTON 26/5-24/6/09 | EUR | 224,30 | 312,67 | | 22,462,56 | Balanc | | | 0 |

Balances from Previous years: | | | ,00 | ,00 | ,00 | 0,00

Requested Period Totals: | | | 22,462,56 | ,00 | 22,462,56

Totals for all Currencies for : PROBATION EXPS / ISO 14001: | | | 22,462,56 | ,00 | 22,462,56

Totals for level: PROFIT & LOSS / REPAIRS/MAINTENANCE      Requested Period Totals for Level: | | | 22,462,56 | ,00 | 22,462,56

Totals for all Currencies in : 91 ANTOINE | | | 22,462,56 | ,00 | 22,462,56

Grand Total for all currencies in all selected companies: | | | 452,706,97 | 304,776,09 | 147,930,88